Debtor: The Northwest Company, LLC

UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK

Case Number: 20-10990

---

**FILED**

Claim No. 132

**October 27, 2020**

By Omni Claims Agent
For U.S. Bankruptcy Court
Southern District of New York

---

Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

Carefully read instructions included with this Proof of Claim before completing.

---

| **Part 1:** | **Identify the Claim** |
| --- | --- |

**1. Who is the current creditor?**

Star Asia International, Inc.

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

[X] No
[ ] Yes    From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Brendan Collins

1055 Thomas Jefferson St., NW

Suite 500

Washington DC 20007

Contact Phone    2023426793

Contact email    bcollins@gkglaw.com

Where should payments to the creditor be sent? (if different)

Contact Phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one)

_____

**4. Does this claim amend one already filed?**

[X] No
[ ] Yes    Claim Number on court claims registry (if known) _____    Filed On _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

[X] No
[ ] Yes    Who made the earlier filing? _____

---

**Proof of Claim**

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

[X] No

[ ] Yes    Last 4 digits of the debtor's account or any number you use to identify the debtor: _____

**7. How much is the claim?**    $ __$5,209.00__

**Does this amount include interest or other charges?**

[X] No

[ ] Yes    Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information

Post petition storage of Debtor's cargo

**9. Is all or part of the claim secured?**

[X] No

[ ] Yes    The claim is secured by a lien on property

**Nature of property:**

[ ] Real Estate   If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*

[ ] Motor Vehicle

[ ] Other    Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.

**Value of Property:**    $ _____

**Amount of the claim that is secured:**    $ _____

**Amount of the claim that is unsecured:**    $ _____    (The sum of the secured and unsecured amounts should match the amount in line 7).

**Amount necessary to cure any default as of the date of the petition:**    $ _____

**Annual Interest Rate:**   (when case was filed)   _____%

[X] Fixed

[ ] Variable

**10. Is this claim based on a lease?**

[X] No

[ ] Yes    **Amount necessary to cure any default as of the date of the petition.**    $ _____

**11. Is this claim subject to a right of setoff?**

[X] No

[ ] Yes    Identify the property: _____

**12. Is this claim for the value of goods received by the debtor within 20 days before the commencement date of this case (11 U.S.C. § 503(b)(9)).?**

[X] No

[ ] Yes    Amount of 503(b)(9) Claim: $ _____

**Proof of Claim**

**13. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

[X] No

[ ] Yes    *Check all that apply*

**Amount entitled to priority**

[ ] Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$_____

[ ] Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$_____

[ ] Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$_____

[ ] Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$_____

[ ] Contributions to an employee benefit plan 11 U.S.C. § 507(a)(5).

$_____

[ ] Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.

$_____

* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

| **Part 3:** | **Sign Below** |
|---|---|

**The person completing this proof of claim must sign and date it.**

**FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

[ ] I am the creditor.

[X] I am the creditor's attorney or authorized agent.

[ ] I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

[ ] I am the guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    10/27/2020
_____
MM / DD / YYYY

Brendan Collins
_____
Signature

Print the name of the person who is completing and signing this claim:

| Name | Brendan Collins | | |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

Title    _____

Company    GKG Law, P.C.
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address    1055 Thomas Jefferson St., NW

Suite 500

Washington DC 20007

Contact Phone    2023426793        Email    bcollins@gkglaw.com

---

# UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

# PROOF OF ADMINISTRATIVE CLAIM

Name of Debtor:
Northwest Company LLC Case No 20-10990

NOTE: This form should only be used by claimants as specified in the Notice of the Administrative Expense Claims Bar Date. IT SHOULD NOT BE USED FOR CLAIMS EXCLUDED BY SAID NOTICE NOR SHOULD IT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND AND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(b) AND 507(a)(2)

Name and address of Creditor (The person or other entity to whom the debtor owes money or property):

**Star Asia International, Inc.**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Telephone No. of Creditor:
404-761-6900

| Creditor Tax ID #: 58-2308890 | Account or other number by which Creditor identifies Debtor: | Check here if this claim | ☐ replaces ☐ amends | a previously filed claim, dated: _____ prior claim number, if known: _____ |

**1. Basis for Claim**
- ☐ Goods sold
- ☑ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensations for services performed
  from _____ to _____
          (date)         (date)

**2. Date debt was incurred:**
May and June 2020

**3. If court judgment, date obtained:**

**4. Total Amount of Administrative Claim:** $ 5,209
☐ Check this box if your claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Brief Description of Claim (attach any additional information):**
Post petition storage of Debtor's cargo.

**6. Offsets, Credits and Setoffs**
- ☐ All payments made on this claim by the Debtor have been credited and deducted from the amount claimed hereon
- ☑ This claim is not subject to any setoff or counterclaim
- ☐ This claim is subject to any setoff or counterclaim as follows:

**7. Assignment:**
☐ If the claimant has obtained this claim by assignment, a copy is attached hereto.

**8. Supporting Documents:** *Attach copies of supporting documents.* DO NOT SEND ORIGINAL DOCUMENTS.   See attached invoice

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.
THIS SPACE IS FOR COURT USE ONLY

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)

☐ I am the trustee, or the debtor, or their authorized agent.
(See Bankruptcy Rule 3004.)

☐ I am a guarantor, surety, endorser, or other codebtor.
(See Bankruptcy Rule 3005.)

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):

*Brendan Collins*                    10/19/2020
(Signature)                          (Date)

Print Name: **Brendan Collins**
Title: **Attorney**
Company: **GKG Law, P.C.**

Address and telephone number (if different from notice address above):
1055 Thomas Jefferson Street, N.W.
Suite 500
Washington, DC 20007
Email: bcollins@gkglaw.com

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# STAR ASIA INTERNATIONAL INC.
Main Document Page 5 of 56

OTI LICENSE #: 16059NF 208 CHURCH STREET DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999  EMAIL: Bruce.Shecter@star-track.com

# LOCAL STATEMENT

**TO** : THE NORTHWEST COMPANY
49 BRYANT AVE.
ROSLYN, NY 11576
TEL : 516-633-7349 (cell)

| | |
|---|---|
| **REPORT TYPE** | : Local Invoice |
| **OPEN / ALL** | : OPEN |
| **STATEMENT DATE** | : October 8, 2020 |
| **STATEMENT PERIOD** | : As of 10/08/2020 |
| **DATE TYPE** | : By Post Date |
| **CUSTOMER ID** | : 10891 |
| **DEPARTMENTS** | : OI,AI,AO,OO,GE |

**Terms:**    ** Credit Hold **

| INV. DATE / DUE DATE | REF. NO. | B/L NO. / CUSTOMER REF. NO. | INVOICE NO. | CUR | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|
| **10/23/19** 11/22/19 | OI1914673 | SABC201707I02506 | INV1924151 | | 2,865.00 | | 2,865.00 |
| **10/24/19** 11/23/19 | OI1914632 | SABC201707I02371 | INV1924255 | | 5,695.00 | | 5,695.00 |
| **10/25/19** 11/24/19 | OI1914799 | SABC201707I02488 | INV1924507 | | 1,450.00 | | 1,450.00 |
| **10/25/19** 11/24/19 | OI1914848 | SABC215707I02095 | INV1924564 | | 3,580.00 | | 3,580.00 |
| **10/29/19** 11/28/19 | OI1913466 | SABC205707I01218 | INV1924798 | | 35.00 | | 35.00 |
| **10/31/19** 11/30/19 | OI1914995 | SABC201707I02519 1107235 | INV1924885 | | 9,940.00 | | 9,940.00 |
| **11/11/19** 12/11/19 | OI1915664 | SABC201707I02466 | INV1925782 | | 5,030.00 | | 5,030.00 |
| **11/26/19** 12/26/19 | OI1915996 | SABC201707I02659 | INV1926409 | | 2,150.00 | | 2,150.00 |
| **11/25/19** 12/25/19 | OI1915890 | SABC215707I02348 | INV1926465 | | 1,665.00 | | 1,665.00 |
| **11/25/19** 12/25/19 | OI1915892 | SABC202707I00886 1107732 | INV1926471 | | 945.27 | | 945.27 |
| **11/26/19** 12/26/19 | OI1916118 | SABC201707I02674 | INV1926669 | | 2,965.00 | | 2,965.00 |
| **11/27/19** 12/27/19 | OI1916271 | SABC205707I01473 1108119/1108120/1108123 | INV1926828 | | 1,170.00 | | 1,170.00 |
| **11/26/19** 12/26/19 | OI1916345 | SABC201707I02679 | INV1926913 | | 4,430.00 | | 4,430.00 |
| **11/26/19** 12/26/19 | OI1916344 | SABC201707I02813 | INV1927080 | | 1,500.00 | | 1,500.00 |
| **12/04/19** 01/03/20 | OI1916405 | SABC205707I01512 1106478/1106479/1106481/1106570/1 106571/1106572 | INV1927221 | | 779.96 | | 779.96 |
| **12/17/19** 01/16/20 | OI1916657 | SABC201707I02809 | INV1927270 | | 894.15 | | 894.15 |
| **12/10/19** 01/09/20 | OI1916235 | SABC215707I02378 1106297/1106972/1106974/11069 | INV1927289 | | 3,330.00 | | 3,330.00 |
| **12/10/19** 01/09/20 | OI1916518 | SABC201707I02759 | INV1927412 | | 1,500.00 | | 1,500.00 |
| **12/10/19** 01/09/20 | OI1916468 | SABC203707I00458 | INV1927429 | | 2,930.00 | | 2,930.00 |
| **12/17/19** 01/16/20 | OI1916658 | SABC201707I02786 1107689/1107970-71 | INV1927485 | | 1,584.00 | | 1,584.00 |

Continue to next page...

# LOCAL STATEMENT

| INV. DATE / DUE DATE | REF. NO. | B/L NO. / CUSTOMER REF. NO. | INVOICE NO. | CUR | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|
| **12/10/19** 01/09/20 | OI1916804 | SABC201707I02821 | INV1927906 | | 1,900.00 | | 1,900.00 |
| **12/19/19** 01/18/20 | OI1917048 | SABC201707I02847 | INV1927952 | | 2,965.00 | | 2,965.00 |
| **12/19/19** 01/18/20 | OI1917049 | SABC201707I02849 | INV1928002 | | 2,965.00 | | 2,965.00 |
| **12/19/19** 01/18/20 | OI1917490 | SABC205707I01560 | INV1928323 | | 407.00 | | 407.00 |
| **12/19/19** 01/18/20 | OI1917421 | SABC201707I02883 | INV1928325 | | 2,945.00 | | 2,945.00 |
| **01/07/20** 02/06/20 | OI1917870 | SABC205707I01624 | INV1929183 | | 968.98 | | 968.98 |
| **01/17/20** 02/16/20 | OI1917880 | SABC201707I03116 1108458 | INV1929318 | | 667.90 | | 667.90 |
| **01/17/20** 02/16/20 | OI1918153 | SABC201707I03117 | INV1929844 | | 1,155.00 | | 1,155.00 |
| **01/17/20** 02/16/20 | OI20182 | SABC201707J00002 | INV1930251 | | 1,120.00 | | 1,120.00 |
| **01/20/20** 02/19/20 | OI20091 | SABC201707I03112 | INV20361 | | 1,100.00 | | 1,100.00 |
| **01/21/20** 02/20/20 | OI20463 | SABC201707J00031 | INV20908 | | 3,385.00 | | 3,385.00 |
| **01/16/20** 02/15/20 | OI1913837 | SABC205707I01257 | INV201162 | | 35.00 | | 35.00 |
| **02/06/20** 03/07/20 | OI20817 | SABC215707J00040 | INV201170 | | 1,247.64 | | 1,247.64 |
| **02/11/20** 03/12/20 | OI20463 | SABC201707J00031 | INV202880 | | 6,680.00 | | 6,680.00 |
| **02/19/20** 03/20/20 | OI20463 | SABC201707J00031 | INV203349 | | 3,199.80 | | 3,199.80 |
| **02/19/20** 03/20/20 | OI20817 | SABC215707J00040 | INV203350 | | 432.91 | | 432.91 |
| **03/09/20** 04/08/20 | OI20463 | SABC201707J00031 | INV204560 | | 1,709.80 | | 1,709.80 |
| **03/09/20** 04/08/20 | OI20817 | SABC215707J00040 | INV204561 | | 76.91 | | 76.91 |
| **03/23/20** 04/22/20 | OI202901 | SABC201707J00506 | INV204895 | | 1,105.00 | | 1,105.00 |
| **04/21/20** 05/21/20 | OI202901 | SABC201707J00506 | INV207726 | | 6,602.12 | | 6,602.12 |
| **05/05/20** 05/05/20 | OI202901 | SABC201707J00506 | INV209025 | | 175.00 | | 175.00 |
| **05/22/20** 05/22/20 | OI204599 | SABC120707900863 | INV2010628 06/19/20 | CHK# W/T 06-19-20 | 61,490.16 | 61,665.16 61,665.16 | -175.00 |
| **06/02/20** 06/02/20 | OI202901 | SABC201707J00506 | INV2011410 | | 175.00 | | 175.00 |
| **06/25/20** 06/25/20 | OI204599 | SABC120707900863 | INV2013439 | | 5,209.00 | | 5,209.00 |
| | | | **TOTAL** | | 162,155.60 | 61,665.16 | 100,490.44 |

| CURRENT PAYMENT DUE | 1 - 30 DAYS PAST DUE AMOUNT | 31 - 60 DAYS PAST DUE AMOUNT | 61 - 90 DAYS PAST DUE AMOUNT | 90 + DAYS PAST DUE AMOUNT | TOTAL BALANCE |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 100,490.44 | 100,490.44 |

Continue to next page...

**LOCAL STATEMENT**

| INV. DATE DUE DATE | REF. NO. | B/L NO. CUSTOMER REF. NO. | INVOICE NO. | CUR | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|

**REMARK :** A smooth Sea never made a skilled sailor

⬇ Please detach below portion and return with your payment. ⬇

**FROM :** THE NORTHWEST COMPANY
49 BRYANT AVE.
ROSLYN, NY 11576
TEL : 516-633-7349 (cell)

**STATEMENT DATE** : October 8, 2020

**STATEMENT PERIOD** : As of 10/08/2020

**MAIL PAYMENT TO:** STAR ASIA INTERNATIONAL INC.
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL : 404-761-6900
FAX : 404-761-2999

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1924798 | Oct-29-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Nov-28-2019 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1913466 | **VESSEL NO** | : KOTA PETANI 0008E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : LIANYUNGANG,LIEN YIN CHIANG,CHINA / |
| **MASTER B/L NO** | : CMDUYGOC006457 | **P.O.D. / ETA** | : LONG BEACH,CA / 10-17-2019 |
| **HOUSE B/L NO** | : SABC205707I01218 | **F. DEST. / ETA** | : LONG BEACH,CA / 10-17-2019 |
| **SHIPPER** | : LIANYUNGANG YINGYOU LICHENG PLUSH C | **CONTAINER** | : TGHU9307762 / 40HC(2694 KG) / P1205291 / 60<br>BEAU4098320 / 40HC(2693 KG) /<br>P1205234 / 58 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : PO1106610 50X60 TWO TONE SHERPA |
| **NOTIFY** | : A.N. DERINGER, INC.| | | THROW PATCH PO1106617 L/XL BATHROBE |
| **CARRIER** | : CMA | **PKGS** | : 118 CTN |
| | | **KGS/LBS CBM/CFT** | : 5,387.00 / 11,876.18    73.050 / 2,580 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **AMS FEE** | | | 35.00 |

| P.O # / STYLE # : | | **TOTAL DUE** | 35.00 |
|---|---|---|---|
| N/A | | **PAID AMOUNT** | 0.00 |
| N/A | | **PLEASE PAY THIS AMOUNT** ➡ USD | 35.00 |

| **MEMO** | : |
|---|---|

| **REMARK** | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

### Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV201162 | Jan-16-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Feb-15-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1913837 | **VESSEL NO** | : SM SHANGHAI 1907E |
| **YOUR REF. NO** | : | **P.O.L / ETD** | : QINGDAO,CHINA / 10-01-2019 |
| **MASTER B/L NO** | : SMLMTATH9C669700 | **P.O.D. / ETA** | : LONG BEACH,CA / 10-18-2019 |
| **HOUSE B/L NO** | : SABC205707I01257 | **F. DEST. / ETA** | : LONG BEACH,CA / 10-18-2019 |
| **SHIPPER** | : XIAMEN GEARS IMP&EXP.CO.,LTD. | **CONTAINER** | : 24  SMCU1234895 / 40HC(1088.16 KG) / SMC252726 / |
| **CONSIGNEE** | : THE NORTHWEST COMPANY INC. | | 24  SMCU1024538 / 40HC(1088.16 KG) / SMC252738 / 24 |
| **NOTIFY** | : A.N. DERINGER, INC.| | **COMMODITY** | : 100% POLYESTER THROW PO:1106607 |
| | | | THIS SHIPMENT CONTAINS NO WOOD |
| **CARRIER** | : SM LINES | **PKGS** | : 120 CTN |
| | | **KGS/LBS CBM/CFT** : 5,440.80 / 11,994.79    73.750 / 2,604 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **AMS FEE** | | | 35.00 |

| P.O # / STYLE # : | | |
|---|---|---|
| N/A | **TOTAL DUE** | 35.00 |
| N/A | **PAID AMOUNT** | 0.00 |
| N/A | **PLEASE PAY THIS AMOUNT** ➡  USD | 35.00 |
| N/A | | |

**MEMO**   :

**REMARK**   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                                  PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1924255 | Oct-24-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Nov-23-2019 |

| BILL TO | SHIP TO | CUSTOMER ID : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1914632 | **VESSEL NO** | : COSCO ASIA 066E |
| **YOUR REF. NO** | : | **P.O.L / ETD** | : SHANGHAI,CHINA / 10-20-2019 |
| **MASTER B/L NO** | : WHLC0279656646 | **P.O.D. / ETA** | : LONG BEACH,CA / 11-04-2019 |
| **HOUSE B/L NO** | : SABC201707I02371 | **F. DEST. / ETA** | : LONG BEACH,CA / 11-04-2019 |
| **SHIPPER** | : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER** | : WHLU5697579 / 40HC(3780.3 KG) / WHLI871460 / 399  TCNU4161009 / 40HC(3659.76 KG) / WHLJ362338 / 391 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : COMFORTER/PILLOW SHAM/PILLOW CASE |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 1755 CTN |
| **CARRIER** | : WAN HAI LINES | **KGS/LBS CBM/CFT** : 14,436.83 / 31,827.44   235.370 / 8,312 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| LSS | | | 160.00 |
| OCEAN FREIGHT 3X40HC | | | 4,125.00 |
| OCEAN FREIGHT 1X40 | | | 1,375.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | | |
|---|---|---|
| N/A | **TOTAL DUE** | **5,695.00** |
| N/A | **PAID AMOUNT** | **0.00** |
| N/A | **PLEASE PAY THIS AMOUNT** ➡️  USD | **5,695.00** |
| N/A | | |

**MEMO** :

**REMARK**  NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                          PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1924151 | Oct-23-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Nov-22-2019 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID  : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1914673 | **VESSEL NO** | : MSC BETTINA 941N |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 10-19-2019 |
| **MASTER B/L NO** | : MEDUSM008091 | **P.O.D. / ETA** | : LONG BEACH,CA / 11-04-2019 |
| **HOUSE B/L NO** | : SABC201707I02506 | **F. DEST. / ETA** | : LONG BEACH,CA / 11-04-2019 |
| **SHIPPER** | : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER** | MSCU5111282 / 40HC(816.12 KG) / FX10864445 / 18<br>FSCU9742083 / 40HC(816.12 KG) / FX10864417 / 18 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : CARTON |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 36 CTN |
| **CARRIER** | : MEDITERRANEAN SHIPPING - USA PAYABLES | **KGS/LBS CBM/CFT** : 1,632.24 / 3,598.44 | 22.140 / 782 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| LSS | | | 80.00 |
| OCEAN FREIGHT 2X40HC | | | 2,750.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **2,865.00** |
|---|---|---|
| N/A | **PAID AMOUNT** | **0.00** |
| N/A | **PLEASE PAY THIS AMOUNT** → USD | **2,865.00** |

| **MEMO** | : |
|---|---|

**REMARK** :   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.        PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1924507 | Oct-25-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Nov-24-2019 |

| BILL TO | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | |
|---|---|---|
| **OUR REF. NO**   : OI1914799 | **VESSEL NO**   : SM KWANGYANG 1907E | |
| **YOUR REF. NO**  : | **P.O.L. / ETD**   : SHANGHAI,CHINA / 10-24-2019 | |
| **MASTER B/L NO** : SMLMSHCR8C726400 | **P.O.D. / ETA**   : LONG BEACH,CA / 11-08-2019 | |
| **HOUSE B/L NO**  : SABC201707I02488 | **F. DEST. / ETA** : LONG BEACH,CA / 11-08-2019 | |
| **SHIPPER**   : LIANYUNGANG YINGYOU LICHENG PLUSH C | **CONTAINER**   : DFSU6860235 / 40HC(5483.2 KG) / SMC293695 / 920 | |
| **CONSIGNEE**   : THE NORTHWEST COMPANY | **COMMODITY**   : L/XL BATHROBE | |
| **NOTIFY**   : A.N DERINGER,INC. | **PKGS**   : 920 CTN | |
| **CARRIER**   : SM LINES | **KGS/LBS CBM/CFT** : 5,483.20 / 12,088.26   58.430 / 2,063 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| LSS | | | 40.00 |
| OCEAN FREIGHT 1X40HC | | | 1,375.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 1,450.00 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT**   USD | 1,450.00 |

| MEMO | : |
|---|---|

**REMARK**   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.      PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1924564 | Oct-25-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Nov-24-2019 |

| BILL TO | SHIP TO | |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | CUSTOMER ID    : 10891 |

| | |
|---|---|
| **OUR REF. NO**    : OI1914848 | **VESSEL NO**    : MSC JEWEL 942N |
| **YOUR REF. NO**    : | **P.O.L. / ETD**    : NINGBO,CHINA / 10-23-2019 |
| **MASTER B/L NO**  HDMUNXLB1068490 | **P.O.D. / ETA**    : LONG BEACH,CA / 11-09-2019 |
| **HOUSE B/L NO**    : SABC215707I02095 | **F. DEST. / ETA** : LONG BEACH,CA / 11-09-2019 |
| **SHIPPER**    : REFINE INTERNATIONAL HONG KONG LIMI | **CONTAINER**    HMMU9034193 / 45(6379 KG) / 191458880 / 6379 |
| **CONSIGNEE**    : THE NORTHWEST COMPANY INC. | KOCU9016513 / 45(6340.8 KG) / 191458958 / 3270 |
| **NOTIFY**    : A.N.DERINGER ,INC | **COMMODITY**    : 90%RUBBER 10%PVC STEERING WHEEL<br>COVER 100% POLYESTER CAR SEAT COVER |
| **CARRIER**    : HYUNDAI | **PKGS**    : 9649 CTN |
| | **KGS/LBS CBM/CFT**: 12,719.80 / 28,042.07    140.930 / 4,977 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **LSS** | | | 80.00 |
| **OCEAN FREIGHT 2X45** | | | 3,500.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **3,580.00** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| **N/A** | **PLEASE PAY THIS AMOUNT** ➡ USD | **3,580.00** |

| **MEMO** | : |
|---|---|

| **REMARK** | : | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|---|

## Thank you for using our service !

_____          _____
        **STAR ASIA INTERNATIONAL INC.**                        **PREPARED BY**



**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com

# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1924885 | Oct-31-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Nov-30-2019 |

| BILL TO | | SHIP TO | | CUSTOMER ID   : 10891 |
|---|---|---|---|---|

**BILL TO**
THE NORTHWEST COMPANY
49 BRYANT AVE.
ROSLYN, NY 11576
TEL : 516-633-7349 (cell)
Attn: BEAU CHAMALE

**SHIP TO**
THE NORTHWEST COMPANY
49 BRYANT AVE.
ROSLYN, NY 11576
TEL : 516-633-7349 (cell)

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1914995 | **VESSEL NO** | : KOTA PERDANA E013 |
| **YOUR REF. NO** | : 1107235 | **P.O.L. / ETD** | : SHANGHAI,CHINA / 10-27-2019 |
| **MASTER B/L NO** | : WHLC0279661977 | **P.O.D. / ETA** | : LONG BEACH,CA / 11-11-2019 |
| **HOUSE B/L NO** | : SABC201707I02519 | **F. DEST. / ETA** | : LONG BEACH,CA / 11-11-2019 |
| **SHIPPER** | : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER** | : WHLU5822310 / 40HC(6308 KG) / WHLJ347592 / 40 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | | TCKU6478744 / 40HC(6308 KG) / WHLJ347401 / 40 |
| **NOTIFY** | : THE NORTHWEST COMPANY | **COMMODITY** | : THROW |
| | | **PKGS** | : 280 CTN |
| **CARRIER** | : WAN HAI LINES | **KGS/LBS CBM/CFT** | : 44,156.00 / 97,346.32   429.800 / 15,178 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| LSS | | | 280.00 |
| OCEAN FREIGHT 7X40HC | | | 9,625.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 9,940.00 |
|---|---|---|
| **See Attachment** | **PAID AMOUNT** | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡️  USD | **9,940.00** |

**MEMO** :

**REMARK** : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

# STAR ASIA INTERNATIONAL INC.

OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL : 404-761-6900    FAX : 404-761-2999

Ref # :  **OI1915664**

B/L Other Information : P.O.                              House B/L No.:  **SABC201707I02519**

| P.O. # | Style # | Item # | Remark |
|--------|---------|--------|--------|
| N/A | | | THROW |
| N/A | | | THROW |
| N/A | | | THROW |
| N/A | | | THROW |
| N/A | | | THROW |
| N/A | | | THROW |
| N/A | | | THROW |

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1925782 | Nov-11-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-11-2019 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID  : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | |
|---|---|
| **OUR REF. NO**    : OI1915664 | **VESSEL NO**    : HYUNDAI FAITH 085E |
| **YOUR REF. NO**   : | **P.O.L. / ETD**   : SHANGHAI,CHINA / 11-07-2019 |
| **MASTER B/L NO**  : HDMUQSLB8620230 | **P.O.D. / ETA**   : LOS ANGELES,CA / 11-20-2019 |
| **HOUSE B/L NO**   : SABC201707I02466 | **F. DEST. / ETA** : LOS ANGELES,CA / 11-20-2019 |
| **SHIPPER**        : KUNSHAN HEIWEI LIGHT INDUSTRIAL | **CONTAINER**      : DFSU6824217 / 40HC(3715 KG) / 191407669 / 1311<br>GLDU9979101 / 40HC(2490 KG) / 190884749 / 828 |
| **CONSIGNEE**      : THE NORTHWEST COMPANY | **COMMODITY**      : CUSHION |
| **NOTIFY**         : A.N DERINGER,INC. | **PKGS**           : 3300 CTN |
| **CARRIER**        : HYUNDAI | **KGS/LBS CBM/CFT** : 9,920.00 / 21,869.63     183.220 / 6,470 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| GRI | | | 750.00 |
| LSS | | | 120.00 |
| OCEAN FREIGHT 3X40HC | | | 4,125.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | | |
|---|---|---|
| N/A | **TOTAL DUE** | **5,030.00** |
| N/A | **PAID AMOUNT** | **0.00** |
| N/A | **PLEASE PAY THIS AMOUNT** ➡ USD | **5,030.00** |

**MEMO**      :

**REMARK**      NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                           PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1926465 | Nov-25-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-25-2019 |

| BILL TO | SHIP TO | CUSTOMER ID    : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1915890 | **VESSEL NO** | : KOTA PETANI 0009E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : NINGBO,CHINA / 11-14-2019 |
| **MASTER B/L NO** | : PABVNGNT91365200 | **P.O.D. / ETA** | : LONG BEACH,CA / 11-27-2019 |
| **HOUSE B/L NO** | : SABC215707I02348 | **F. DEST. / ETA** | : LONG BEACH,CA / 11-27-2019 |
| **SHIPPER** | : REFINE INTERNATIONAL HONG KONG LIMI | **CONTAINER** | : BMOU3064783 / 40(4120.3 KG) / CM0282373 / 1309 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY INC. | **COMMODITY** | : 100% POLYESTER CAR SEAT COVER 90%RUBBER 10%PVC STEERING WHEEL |
| **NOTIFY** | : A.N. DERINGER, INC. | **PKGS** | : 1309 CTN |
| **CARRIER** | : PIL C/O NORTON LILLY INTERNATIONAL | **KGS/LBS CBM/CFT** : 4,120.30 / 9,083.61       46.050 / 1,626 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **LSS** | | | 40.00 |
| **OCEAN FREIGHT 1X40** | | | 1,625.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **1,665.00** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** →   USD | **1,665.00** |

| **MEMO** | : |
|---|---|

**REMARK**     NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1926471 | Nov-25-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-25-2019 |

| BILL TO | SHIP TO | CUSTOMER ID    : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | |
|---|---|---|
| **OUR REF. NO**  : OI1915892 | **VESSEL NO**  : MAERSK ENPING 945N |
| **YOUR REF. NO**  : 1107732 | **P.O.L. / ETD**  : YANTIAN,CHINA / 11-11-2019 |
| **MASTER B/L NO** : HDMUYNCA8486925 | **P.O.D. / ETA**  : LOS ANGELES,CA / 11-26-2019 |
| **HOUSE B/L NO**  : SABC202707I00886 | **F. DEST. / ETA** : LOS ANGELES,CA / 11-26-2019 |
| **SHIPPER**  : GRAND RICH INDUSTRIAL(HK)LIMITED | **CONTAINER**  : KOCU4193603 / LCL(823.05 KG) / 191333002 / 279 |
| **CONSIGNEE**  : THE NORTHWEST COMPANY INC. | **COMMODITY**  : BACKSACK PO#1107732 "THIS SHIPMENT |
| **NOTIFY**  : A.N. DERINGER, INC. | CONTAINS NO SOLID WOOD PACKING |
| **CARRIER**  : OEC SHIPPING LOS ANGELES | **PKGS**  : 279 CTN |
| | **KGS/LBS CBM/CFT** : 823.05 / 1,814.50    8.420 / 297 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 8.42CBM | | | 505.20 |
| WAREHOUSE FEES | | | 330.61 |
| CLEAN TRUCK FEE | | | 16.84 |
| CHASSIS FEE | | | 25.26 |
| PIER PASS | | | 33.68 |
| GRI | | | 33.68 |

| P.O # / STYLE # : | TOTAL DUE | 945.27 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡  USD | 945.27 |

| MEMO | : |
|---|---|

| REMARK | : | NOTICE: THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE. THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1926409 | Nov-26-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-26-2019 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1915996 | **VESSEL NO** | : HYUNDAI SPLENDOR 071E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 11-13-2019 |
| **MASTER B/L NO** | : HDMUQSLB8620239 | **P.O.D. / ETA** | : LOS ANGELES,CA / 11-29-2019 |
| **HOUSE B/L NO** | : SABC201707I02659 | **F. DEST. / ETA** | : LOS ANGELES,CA / 11-29-2019 |
| **SHIPPER** | : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER** | : HMMU9057270 / 45(4575 KG) / 191576945 / 500 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : COMFORTER/FLAT SHEET/FITTED SHEET/PILLOW CASE |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 500 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** | : 4,575.00 / 10,086.05    65.400 / 2,310 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X45 | | | 2,075.00 |
| LSS | | | 40.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **2,150.00** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** ➡    USD | **2,150.00** |

| **MEMO** | : |
|---|---|

**REMARK**    NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                              PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1926669 | Nov-26-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-26-2019 |

| BILL TO | SHIP TO | |
|---|---|---|
| THE NORTHWEST COMPANY | THE NORTHWEST COMPANY | CUSTOMER ID   : 10891 |
| 49 BRYANT AVE. | 49 BRYANT AVE. | |
| ROSLYN, NY 11576 | ROSLYN, NY 11576 | |
| TEL : 516-633-7349 (cell) | TEL : 516-633-7349 (cell) | |
| Attn: BEAU CHAMALE | | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916118 | **VESSEL NO** | : KOTA PELANGI 0013E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 11-19-2019 |
| **MASTER B/L NO** | : WHLC0279673300 | **P.O.D. / ETA** | : LONG BEACH,CA / 12-06-2019 |
| **HOUSE B/L NO** | : SABC201707I02674 | **F. DEST. / ETA** | : LONG BEACH,CA / 12-06-2019 |
| **SHIPPER** | : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER** | : WHLU4256901 / 40(5001 KG) / WHLJ385454 / 3334 / WHLU5752486 / 40HC(5500 KG) / WHLJ385453 / 5000 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : THROW |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 8334 CTN |
| **CARRIER** | : WAN HAI LINES | **KGS/LBS CBM/CFT** | 10,501.00 / 23,150.50   113.970 / 4,025 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X40 | | | 1,425.00 |
| OCEAN FREIGHT 1X40HC | | | 1,425.00 |
| AMS FEE | | | 35.00 |
| LSS X2 | | | 80.00 |

| P.O # / STYLE # : | TOTAL DUE | 2,965.00 |
|---|---|---|
| N/A | PAID AMOUNT | 0.00 |
| N/A | PLEASE PAY THIS AMOUNT ➡ USD | 2,965.00 |

**MEMO**     :

**REMARK**     NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927289 | Dec-10-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-09-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|

THE NORTHWEST COMPANY
49 BRYANT AVE.
ROSLYN, NY 11576
TEL : 516-633-7349 (cell)
Attn: BEAU CHAMALE

THE NORTHWEST COMPANY
49 BRYANT AVE.
ROSLYN, NY 11576
TEL : 516-633-7349 (cell)

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916235 | **VESSEL NO** | : KOTA PELANGI 0013E |
| **YOUR REF. NO** | : 1106297/1106972/1106974/11069 | **P.O.L. / ETD** | : NINGBO,CHINA / 11-22-2019 |
| **MASTER B/L NO** | : WHLC0319552689 | **P.O.D. / ETA** | : LONG BEACH,CA / 12-06-2019 |
| **HOUSE B/L NO** | : SABC215707I02378 | **F. DEST. / ETA** | : LONG BEACH,CA / 12-06-2019 |
| **SHIPPER** | : REFINE INTERNATIONAL HONG KONG LIMI | **CONTAINER** | : WHLU4278496 / 40(3152.16 KG) / WHLH252879 / 3184  WHLU5467025 / 40HC(3717.17 KG) / WHLH252984 / 3417 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY INC. | **COMMODITY** | : 100% POLYESTER FOAM MAT  SHIPPER'S LOAD COUNT & SEALED "THIS SHIPMENT |
| **NOTIFY** | : A.N. DERINGER, INC. | **PKGS** | : 6601 CTN |
| **CARRIER** | : WAN HAI LINES | **KGS/LBS CBM/CFT** | : 6,869.33 / 15,144.12    112.390 / 3,969 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **LSS** | | | 80.00 |
| **OCEAN FREIGHT 2CNTRS** | | | 3,250.00 |

| P.O # / STYLE # : | TOTAL DUE | 3,330.00 |
|---|---|---|
| **N/A** | **PAID AMOUNT** | 0.00 |
| **N/A** | **PLEASE PAY THIS AMOUNT**  ➡  USD | 3,330.00 |

| **MEMO** | : |
|---|---|

| **REMARK** | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf  Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above  A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1926828 | Nov-27-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-27-2019 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916271 | **VESSEL NO** | : SM BUSAN 1908E |
| **YOUR REF. NO** | : 1108119/1108120/1108123 | **P.O.L. / ETD** | : QINGDAO,CHINA / 11-19-2019 |
| **MASTER B/L NO** | : SMLMTATH9C871200 | **P.O.D. / ETA** | : LONG BEACH,CA / 12-07-2019 |
| **HOUSE B/L NO** | : SABC205707I01473 | **F. DEST. / ETA** | : LONG BEACH,CA / 12-07-2019 |
| **SHIPPER** | : SUNVIM GROUP CO.LTD | **CONTAINER** | : CAIU6432744 / 20(2341.98 KG) / SMC145217 / 1881 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY INC. | **COMMODITY** | : 100% COTTON TERRY TOWELS |
| **NOTIFY** | : A.N. DERINGER, INC. | | PO#1108119/PO#1108120/PO#1108123  THIS |
| **CARRIER** | : SM LINES | **PKGS** | : 1881 CTN |
| | | **KGS/LBS CBM/CFT** | : 2,341.98 / 5,163.13    17.480 / 617 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X20 | | | 1,150.00 |
| LSS | | | 20.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **1,170.00** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** ➡ USD | **1,170.00** |

| **MEMO** | : |
|---|---|

| **REMARK** | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                                    PREPARED BY

# STAR ASIA INTERNATIONAL INC.

OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927080 | Nov-26-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-26-2019 |

| BILL TO | SHIP TO | CUSTOMER ID  : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916344 | **VESSEL NO** | : HYUNDAI TOKYO 121E |
| **YOUR REF. NO** | : | **P.O.L / ETD** | : SHANGHAI,CHINA / 11-20-2019 |
| **MASTER B/L NO** | : HDMUQSLB8620245 | **P.O.D / ETA** | : LOS ANGELES,CA / 12-04-2019 |
| **HOUSE B/L NO** | : SABC201707I02813 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-04-2019 |
| **SHIPPER** | : SHAOXING XUNCHI TEXTILES CO LTD | **CONTAINER** | : CAIU7482415 / 40HC(4320 KG) / 191571690 / 1459 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : 100% POLYESTER BLANKET |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 1459 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** | : 4,320.00 / 9,523.87    40.000 / 1,413 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X40HC | | | 1,425.00 |
| LSS | | | 40.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 1,500.00 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡  USD | 1,500.00 |

| **MEMO** | : |
|---|---|

| **REMARK** | : | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|---|

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.        PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1926913 | Nov-26-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Dec-26-2019 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | |
|---|---|---|
| **OUR REF. NO**  : OI1916345 | **VESSEL NO**  : HYUNDAI TOKYO 121E |
| **YOUR REF. NO**  : | **P.O.L. / ETD**  : SHANGHAI,CHINA / 11-20-2019 |
| **MASTER B/L NO**  HDMUQSLB8620241 | **P.O.D. / ETA**  : LOS ANGELES,CA / 12-04-2019 |
| **HOUSE B/L NO**  : SABC201707I02679 | **F. DEST. / ETA**  LOS ANGELES,CA / 12-04-2019 |
| **SHIPPER**  : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER**  :  TLLU5293280 / 40HC(3254.58 KG) / 190521349 /<br>441   HMMU6300427 / 40HC(3247.2 KG) / 190521348 / |
| **CONSIGNEE**  : THE NORTHWEST COMPANY | **COMMODITY**  : COMFORTER/PILLOW SHAM |
| **NOTIFY**  : A.N DERINGER,INC. | **PKGS**  : 1320 CTN |
| **CARRIER**  : HYUNDAI | **KGS/LBS CBM/CFT** 9,741.60 / 21,476.33   186.510 / 6,587 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 3X40HC | | | 4,275.00 |
| LSS X3 | | | 120.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **4,430.00** |
|---|---|---|
| N/A | **PAID AMOUNT** | **0.00** |
| N/A | **PLEASE PAY THIS AMOUNT** ➡  USD | **4,430.00** |
| N/A | | |

| **MEMO** | : |
|---|---|

| **REMARK** | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**

OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927221 | Dec-04-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-03-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916405 | **VESSEL NO** | : PRESIDENT EISENHOWER 05E |
| **YOUR REF. NO** | : 1106478/1106479/1106481/1106570/1106571/110 6572 | **P.O.L. / ETD** | : QINGDAO,CHINA / 11-21-2019 |
| **MASTER B/L NO** | : APLUTTWE050342 | **P.O.D. / ETA** | : LOS ANGELES,CA / 12-08-2019 |
| **HOUSE B/L NO** | : SABC205707I01512 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-08-2019 |
| **SHIPPER** | : LIANYUNGANG YINGYOU LICHENG PLUSH C | **CONTAINER** | : CXRU1626545 / LCL(688.2 KG) / Q0557748 / 111 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : PO1106478/1106479/1106481/1106569/110657 0/1 106571 /1106572 60X70 MICRO SHERPA |
| **NOTIFY** | : A.N. DERINGER, INC.\| | **PKGS** | : 111 CTN |
| **CARRIER** | : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT** | : 688.20 / 1,517.21    6.370 / 225 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 6.37CBM | | | 407.68 |
| AMS FEE | | | 35.00 |
| WAREHOUSE FEES | | | 279.95 |
| CLEAN TRUCK FEE | | | 12.74 |
| CHASSIS FEE | | | 19.11 |
| PIER PASS | | | 25.48 |

| P.O # / STYLE # : | TOTAL DUE | 779.96 |
|---|---|---|
| **See Attachment** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT**   USD | 779.96 |

**MEMO** :

**REMARK**   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL : 404-761-6900    FAX : 404-761-2999

Ref # :  **OI1916468**

B/L Other Information : P.O.                                    House B/L No.:  **SABC205707I01512**

| P.O. # | Style # | Item # | Remark |
|--------|---------|--------|--------|
| 1106478 | | | PO1106478/1106479/1106481/1106569/1106570/1106571 |
| 1106479 | | | PO1106478/1106479/1106481/1106569/1106570/1106571 |
| 1106481 | | | PO1106478/1106479/1106481/1106569/1106570/1106571 |
| 1106569 | | | PO1106478/1106479/1106481/1106569/1106570/1106571 |
| 1106570 | | | PO1106478/1106479/1106481/1106569/1106570/1106571 |
| 1106571 | | | PO1106478/1106479/1106481/1106569/1106570/1106571 |
| 1106572 | | | PO1106478/1106479/1106481/1106569/1106570/1106571 |



**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com

# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927429 | Dec-10-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-09-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916468 | **VESSEL NO** | : CMA CGM A.LINCOLN 0TX4J |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : XIAMEN,CHINA / 11-24-2019 |
| **MASTER B/L NO** | : CMDUXIA0434088 | **P.O.D. / ETA** | : LOS ANGELES,CA / 12-07-2019 |
| **HOUSE B/L NO** | : SABC203707I00458 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-07-2019 |
| **SHIPPER** | : ALFULL LUGGAGE CORPORATION | **CONTAINER** | APZU4677956 / 40(6406.98 KG) / P1891631 / 1601<br>:   TGHU4819133 / 40(7086.4 KG) / P1891640 / 1760 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY LLC | **COMMODITY** | : 42C SACKED LUNCHBOX 86C LEADOFF |
| **NOTIFY** | : A.N.DERINGER,INC | | SLING C72 STEAL DUFFEL DC6 WINGMAN |
| | | **PKGS** | : 3361 CTN |
| **CARRIER** | : CMA | **KGS/LBSCBM/CFT** | : 13,493.38 / 29,747.51    105.170 / 3,714 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **LSS** | | | 80.00 |
| **OCEAN FREIGHT 2X40** | | | 2,850.00 |

| P.O # / STYLE # : | | TOTAL DUE | 2,930.00 |
|---|---|---|---|
| N/A | | PAID AMOUNT | 0.00 |
| N/A | | PLEASE PAY THIS AMOUNT ➡ USD | 2,930.00 |

| **MEMO** | : |
|---|---|

**REMARK**    :   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.         PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927412 | Dec-10-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-09-2020 |

| BILL TO | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916518 | **VESSEL NO** | : COSCO TAICANG 065E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 11-24-2019 |
| **MASTER B/L NO** | : WHLC0279677440 | **P.O.D. / ETA** | : LONG BEACH,CA / 12-10-2019 |
| **HOUSE B/L NO** | : SABC201707I02759 | **F. DEST. / ETA** | : LONG BEACH,CA / 12-10-2019 |
| **SHIPPER** | : ANHUI LIGHT INDUSTRIES INTERNATIONA | **CONTAINER** | : WHLU5487470 / 40HC(5844 KG) / WHLI842216 / 1965 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : BAGS |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 1965 CTN |
| **CARRIER** | : WAN HAI LINES | **KGS/LBS CBM/CFT** | : 5,844.00 / 12,883.68    58.130 / 2,053 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| LSS | | | 40.00 |
| OCEAN FREIGHT 1X40HC | | | 1,425.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 1,500.00 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT**  ➡  USD | 1,500.00 |

| MEMO | : |
|---|---|

| REMARK | : | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|---|

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**



OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com

# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927270 | Dec-17-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-16-2020 |

| **BILL TO** | |
|---|---|
| THE NORTHWEST COMPANY | |
| 49 BRYANT AVE. | |
| ROSLYN, NY 11576 | |
| TEL : 516-633-7349 (cell) | |
| Attn: BEAU CHAMALE | |

| **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|
| THE NORTHWEST COMPANY | |
| 49 BRYANT AVE. | |
| ROSLYN, NY 11576 | |
| TEL : 516-633-7349 (cell) | |

| | |
|---|---|
| **OUR REF. NO**   : OI1916657 | **VESSEL NO**   : MOL MATRIX 054E |
| **YOUR REF. NO**   : | **P.O.L. / ETD**   : SHANGHAI,CHINA / 11-29-2019 |
| **MASTER B/L NO** : ONEYSH9EN4601500 | **P.O.D. / ETA**   : LOS ANGELES,CA / 12-14-2019 |
| **HOUSE B/L NO**   : SABC201707I02809 | **F. DEST. / ETA** : LOS ANGELES,CA / 12-14-2019 |
| **SHIPPER**   : SUZHOU LIANDE IMPORT AND EXPORT CO. | **CONTAINER**   : NYKU7173882 / LCL / CNB899370 / 150 |
| **CONSIGNEE**   : THE NORTHWEST COMPANY | **COMMODITY**   : 100% POLYESTER THROW,STUFF PLUSH TOY |
| **NOTIFY**   : A.N DERINGER,INC. | **PKGS**   : 150 CTN |
| **CARRIER**   : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT** : 690.00 / 1,521.17    8.990 / 317 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 8.99CBM | | | 485.46 |
| WAREHOUSE FEES | | | 327.78 |
| CLEAN TRUCK FEE | | | 17.98 |
| CHASSIS FEE | | | 26.97 |
| PIER PASS | | | 35.96 |

| P.O # / STYLE # : | **TOTAL DUE** | 894.15 |
|---|---|---|
| **N/A** | **PAID AMOUNT** | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡  USD | 894.15 |

| **MEMO** | : |
|---|---|

| **REMARK** | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT |
|---|---|
| | www.star-asia.com/TC.pdf |
| | Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above |
| | A smooth Sea never made a skilled sailor |

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927485 | Dec-17-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-16-2020 |

| BILL TO | SHIP TO | |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | CUSTOMER ID : 10891 |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916658 | **VESSEL NO** | : MOL MATRIX 054E |
| **YOUR REF. NO** | : 1107689/1107970-71 | **P.O.L. / ETD** | : SHANGHAI,CHINA / 11-29-2019 |
| **MASTER B/L NO** | : ONEYSH9EN4601500 | **P.O.D. / ETA** | : LOS ANGELES,CA / 12-14-2019 |
| **HOUSE B/L NO** | : SABC201707I02786 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-14-2019 |
| **SHIPPER** | : SUZHOU LIANDE IMPORT AND EXPORT CO. | **CONTAINER** | : NYKU7173882 / LCL(1066.2 KG) / CNB899370 / 372 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : 100% POLYESTER THROW STUFF PLUSH TOY |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 372 CTN |
| **CARRIER** | : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT** | : 1,066.20 / 2,350.54    15.500 / 547 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 15.500CBM | | | 837.00 |
| WAREHOUSE FEES | | | 607.50 |
| CLEAN TRUCK FEE | | | 31.00 |
| CHASSIS FEE | | | 46.50 |
| PIER PASS | | | 62.00 |

| | | |
|---|---|---|
| P.O # / STYLE # : | **TOTAL DUE** | **1,584.00** |
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** → USD | **1,584.00** |

| MEMO | : |
|---|---|

**REMARK** : NOTICE: THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE. THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927906 | Dec-10-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-09-2020 |

| BILL TO | SHIP TO | CUSTOMER ID    : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1916804 | **VESSEL NO** | : HYUNDAI VANCOUVER 257E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 11-28-2019 |
| **MASTER B/L NO** | : HDMUQSLB8620244 | **P.O.D. / ETA** | : LOS ANGELES,CA / 12-11-2019 |
| **HOUSE B/L NO** | : SABC201707I02821 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-11-2019 |
| **SHIPPER** | : JIANDE IVY HOME TEXTILE CO LTD | **CONTAINER** | : HMMU9031867 / 45(7902 KG) / 191669741 / 1756 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : BATHROBE |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 1756 PKG |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** : 7,902.00 / 17,420.75  67.800 / 2,394 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| LSS | | | 40.00 |
| OCEAN FREIGHT 1X45 | | | 1,825.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **1,900.00** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** ➡ USD | **1,900.00** |

**MEMO** :

**REMARK** : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1927952 | Dec-19-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-18-2020 |

| BILL TO | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | |
|---|---|---|
| **OUR REF. NO** | : OI1917048 | **VESSEL NO** | : HYUNDAI GLOBAL 072E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 12-05-2019 |
| **MASTER B/L NO** | : HDMUQSLB8620246 | **P.O.D. / ETA** | : LOS ANGELES,CA / 12-21-2019 |
| **HOUSE B/L NO** | : SABC201707I02847 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-21-2019 |
| **SHIPPER** | : KUNSHAN HEIWEI LIGHT INDUSTRIAL | **CONTAINER** | HMMU6078665 / 40HC(3705.9 KG) / 191567809 / 1123<br>CAIU9984407 / 40HC(4476 KG) / 191567830 / 1492 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : CUSHION |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 2615 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** : 8,181.90 / 18,037.82    129.280 / 4,565 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 2X40HC | | | 2,850.00 |
| LSS X2 | | | 80.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **2,965.00** |
|---|---|---|
| N/A | **PAID AMOUNT** | **0.00** |
| N/A | **PLEASE PAY THIS AMOUNT** ➡  USD | **2,965.00** |

| MEMO | : |
|---|---|

| REMARK | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1928002 | Dec-19-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-18-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID    : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1917049 | **VESSEL NO** | : HYUNDAI GLOBAL 072E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 12-05-2019 |
| **MASTER B/L NO** | : HDMUQSLB8620247 | **P.O.D. / ETA** | : LOS ANGELES,CA / 12-21-2019 |
| **HOUSE B/L NO** | : SABC201707I02849 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-21-2019 |
| **SHIPPER** | : KUNSHAN HEIWEI LIGHT INDUSTRIAL | **CONTAINER** | SEGU5695430 / 40HC(3630 KG) / 191567801 / 1210<br>TGBU6356400 / 40HC(3530 KG) / 191567677 / 1178 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : CUSHION/BLANKET |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 2388 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** : 7,160.00 / 15,784.94    128.600 / 4,541 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **OCEAN FREIGHT 2X40HC** | | | 2,850.00 |
| **LSS X2** | | | 80.00 |
| **AMS FEE** | | | 35.00 |

| P.O # / STYLE # : | **TOTAL DUE** | | **2,965.00** |
|---|---|---|---|
| N/A | **PAID AMOUNT** | | **0.00** |
| N/A | **PLEASE PAY THIS AMOUNT** | USD | **2,965.00** |

| **MEMO** | : |
|---|---|

| **REMARK** | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1928323 | Dec-19-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-18-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1917490 | **VESSEL NO** | : PRESIDENT CLEVELAND 05E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : QINGDAO,CHINA / 12-05-2019 |
| **MASTER B/L NO** | : APLUTTWE050417 | **P.O.D. / ETA** | : LOS ANGELES,CA / 12-22-2019 |
| **HOUSE B/L NO** | : SABC205707I01560 | **F. DEST. / ETA** | : LOS ANGELES,CA / 12-22-2019 |
| **SHIPPER** | : LIANYUNGANG YINGYOU LICHENG PLUSH C | **CONTAINER** | : BMOU9707275 / LCL / Q0557796 / 36 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : PO1108314 50X60 TWO TONE SHERPA THROW BUCKS  THIS SHIPMENT CONTAINS |
| **NOTIFY** | : A.N. DERINGER, INC.| | **PKGS** | : 36 CTN |
| **CARRIER** | : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT** | 97.20 / 214.29      1.230 / 43 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT | | | 128.00 |
| AMS FEE | | | 35.00 |
| WAREHOUSE FEES | | | 226.00 |
| CLEAN TRUCK FEE | | | 4.00 |
| CHASSIS FEE | | | 6.00 |
| PIER PASS | | | 8.00 |

| P.O # / STYLE # : | TOTAL DUE | 407.00 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡ USD | 407.00 |

| **MEMO** | : |
|---|---|

| **REMARK** | : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1928325 | Dec-19-2019 |
| **TERMS** | **DUE DATE** |
| 30 days | Jan-18-2020 |

| BILL TO | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | |
|---|---|---|
| **OUR REF. NO**    : OI1917421 | **VESSEL NO**   : SM YANTIAN 1908E | |
| **YOUR REF. NO**   : | **P.O.L / ETD**   : SHANGHAI,CHINA / 12-10-2019 | |
| **MASTER B/L NO**  : SMLMSHCR8C736500 | **P.O.D. / ETA**   : LONG BEACH,CA / 12-26-2019 | |
| **HOUSE B/L NO**   : SABC201707I02883 | **F. DEST. / ETA**  : LONG BEACH,CA / 12-26-2019 | |
| **SHIPPER**        : YUSHA GROUP CO LTD | **CONTAINER**   : CAIU4514340 / 40HC(6045 KG) / SMC288792 / 2015<br>FCIU4511502 / 20(3435 KG) / SMC296438 / 1145 | |
| **CONSIGNEE**      : THE NORTHWEST COMPANY | **COMMODITY**   : 52%COTTON 48%POLYESTER  BEACH TOWEL | |
| **NOTIFY**         : A.N DERINGER,INC. | **PKGS**   : 3160 CTN | |
| **CARRIER**        : SM LINES | | |
| | **KGS/LBS CBM/CFT**: 9,480.00 / 20,899.61     79.700 / 2,815 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X20 | | | 1,275.00 |
| OCEAN FREIGHT 1X40HC | | | 1,575.00 |
| LSS | | | 60.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 2,945.00 |
|---|---|---|
| N/A | PAID AMOUNT | 0.00 |
| N/A | **PLEASE PAY THIS AMOUNT** ➡ USD | 2,945.00 |

| MEMO | : |
|---|---|

| REMARK | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1929183 | Jan-07-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Feb-06-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID    : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1917870 | **VESSEL NO** | : PRESIDENT TRUMAN 05E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : QINGDAO,CHINA / 12-19-2019 |
| **MASTER B/L NO** | : APLUTTWE050439 | **P.O.D. / ETA** | : LOS ANGELES,CA / 01-05-2020 |
| **HOUSE B/L NO** | : SABC205707I01624 | **F. DEST. / ETA** | : LOS ANGELES,CA / 01-05-2020 |
| **SHIPPER** | : LIANYUNGANG YINGYOU LICHENG PLUSH C | **CONTAINER** | : TRIU8165360 / LCL(704.26 KG) / P3072591 / 161 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : PO1106610 50X60 TWO TONE SHERPA THROW PATCH PO1106617 L/XL BATHROBE |
| **NOTIFY** | : A.N. DERINGER, INC.| | **PKGS** | : 161 CTN |
| **CARRIER** | : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT**: 704.26 / 1,552.61    8.068 / 285 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 8.068CBM | | | 556.69 |
| AMS FEE | | | 35.00 |
| WAREHOUSE FEES | | | 304.68 |
| CLEAN TRUCK FEE | | | 16.14 |
| CHASSIS FEE | | | 24.20 |
| PIER PASS | | | 32.27 |

| P.O # / STYLE # : | **TOTAL DUE** | 968.98 |
|---|---|---|
| **N/A** | **PAID AMOUNT** | 0.00 |
| | **PLEASE PAY THIS AMOUNT**  ➡  USD | 968.98 |

| **MEMO** | : |
|---|---|

| **REMARK** | : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1929318 | Jan-17-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Feb-16-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID  : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1917880 | **VESSEL NO** | : HANOVER EXPRESS 086E |
| **YOUR REF. NO** | : 1108458 | **P.O.L. / ETD** | : SHANGHAI,CHINA / 12-20-2019 |
| **MASTER B/L NO** | ONEYSH9EN3642900 | **P.O.D. / ETA** | : LONG BEACH,CA / 01-05-2020 |
| **HOUSE B/L NO** | : SABC201707I03116 | **F. DEST. / ETA** | : LONG BEACH,CA / 01-05-2020 |
| **SHIPPER** | : JIANDE IVY HOME TEXTILE CO., LTD. | **CONTAINER** | : NYKU5234269 / LCL(549 KG) / CNC042151 / 122 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : BATHROBE |
| **NOTIFY** | : A.N. DERINGER, INC | **PKGS** | : 122 CTN |
| **CARRIER** | : FCC LOGISTICS INC | **KGS/LBS CBM/CFT**: 549.00 / 1,210.33    4.710 / 166 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 4.71CBM | | | 277.89 |
| WAREHOUSE FEES | | | 347.62 |
| CLEAN TRUCK FEE | | | 9.42 |
| CHASSIS FEE | | | 14.13 |
| PIER PASS | | | 18.84 |

| P.O # / STYLE # : | **TOTAL DUE** | 667.90 |
|---|---|---|
| **N/A** | **PAID AMOUNT** | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡  USD | 667.90 |

| **MEMO** | : |
|---|---|

**REMARK**    NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.        PREPARED BY



**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com

# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1929844 | Jan-17-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Feb-16-2020 |

| BILL TO | SHIP TO | |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | CUSTOMER ID   : 10891 |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI1918153 | **VESSEL NO** | : HYUNDAI SPLENDOR 072E |
| **YOUR REF. NO** | : | **P.O.L / ETD** | : SHANGHAI,CHINA / 12-25-2019 |
| **MASTER B/L NO** | : HDMUQSLB8620258 | **P.O.D / ETA** | : LOS ANGELES,CA / 01-08-2020 |
| **HOUSE B/L NO** | : SABC201707I03117 | **F. DEST. / ETA** | : LOS ANGELES,CA / 01-08-2020 |
| **SHIPPER** | : YUSHA GROUP CO LTD | **CONTAINER** | : TGHU0385620 / 20(2562 KG) / 191867452 / 854 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : 52%COTTON 48%POLYESTER  BEACH TOWEL |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 854 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** | : 2,562.00 / 5,648.19    21.700 / 766 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X20 | | | 1,100.00 |
| LSS | | | 20.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 1,155.00 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡  USD | 1,155.00 |

| MEMO | : |
|---|---|

**REMARK** : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV20361 | Jan-20-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Feb-19-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID    : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20091 | **VESSEL NO** | : SM BUSAN 1909E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 01-03-2020 |
| **MASTER B/L NO** | : SMLMSHCR8C746600 | **P.O.D. / ETA** | : LONG BEACH,CA / 01-18-2020 |
| **HOUSE B/L NO** | : SABC201707I03112 | **F. DEST. / ETA** | : LONG BEACH,CA / 01-18-2020 |
| **SHIPPER** | : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER** | : FCIU3443208 / 20(2502 KG) / SMC300656 / 1668 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : THROW |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 1668 CTN |
| **CARRIER** | : SM LINES | **KGS/LBS CBM/CFT** | : 2,502.00 / 5,515.91    25.690 / 907 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X20 | | | 1,100.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **1,100.00** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** ➡  USD | **1,100.00** |

| **MEMO** | : |
|---|---|

| **REMARK** | : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV1930251 | Jan-17-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Feb-16-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20182 | **VESSEL NO** | : KUALA LUMPUR EXPRESS 079E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 01-02-2020 |
| **MASTER B/L NO** | : HLCUSHA1905KPTE6 | **P.O.D. / ETA** | : LONG BEACH,CA / 01-17-2020 |
| **HOUSE B/L NO** | : SABC201707J00002 | **F. DEST. / ETA** | : LONG BEACH,CA / 01-17-2020 |
| **SHIPPER** | : SUZHOU MEGATEX IMP&EXP CO.,LTD | **CONTAINER** | : TCLU2171269 / 20(1317.84 KG) / HLB5108301 / 204 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : COMFORTER/PILLOW SHAM |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 204 CTN |
| **CARRIER** | : HAPAG-LLOYD (AMERICA) INC. | **KGS/LBS CBM/CFT** : 1,317.84 / 2,905.31 | 25.700 / 908 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X20 | | | 1,100.00 |
| LSS | | | 20.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **1,120.00** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** →  USD | **1,120.00** |

| **MEMO** | : |
|---|---|

**REMARK**   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV20908 | Jan-21-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Feb-20-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20463 | **VESSEL NO** | : HYUNDAI FORCE 078E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 01-09-2020 |
| **MASTER B/L NO** | : HDMUQSLB8620263 | **P.O.D. / ETA** | : LOS ANGELES,CA / 01-22-2020 |
| **HOUSE B/L NO** | : SABC201707J00031 | **F. DEST. / ETA** | : LOS ANGELES,CA / 01-22-2020 |
| **SHIPPER** | : KUNSHAN HEIWEI LIGHT INDUSTRIAL | **CONTAINER** | CAIU7438238 / 40HC(3300 KG) / 191868020 / 144<br>BMOU4757360 / 40(2900 KG) / 191574778 / 533 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : CUSHION/BLANKET |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 677 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** | : 6,200.00 / 13,668.52   106.000 / 3,743 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 1X40 | | | 1,675.00 |
| OCEAN FREIGHT 1X40HC | | | 1,675.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 3,385.00 |
|---|---|---|
| N/A | PAID AMOUNT | 0.00 |
| N/A | **PLEASE PAY THIS AMOUNT** ➡ USD | 3,385.00 |

**MEMO** :

**REMARK**   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV202880 | Feb-11-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Mar-12-2020 |

| BILL TO | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | |
|---|---|---|
| **OUR REF. NO**   : OI20463 | **VESSEL NO**   : HYUNDAI FORCE 078E | |
| **YOUR REF. NO**  : | **P.O.L / ETD**   : SHANGHAI,CHINA / 01-09-2020 | |
| **MASTER B/L NO**  : HDMUQSLB8620263 | **P.O.D / ETA**   : LOS ANGELES,CA / 01-22-2020 | |
| **HOUSE B/L NO**  : SABC201707J00031 | **F. DEST. / ETA** : LOS ANGELES,CA / 01-22-2020 | |
| **SHIPPER**   : KUNSHAN HEIWEI LIGHT INDUSTRIAL | **CONTAINER**   : CAIU7438238 / 40HC(3300 KG) / 191868020 / 144<br>BMOU4757360 / 40(2900 KG) / 191574778 / 533 | |
| **CONSIGNEE**   : THE NORTHWEST COMPANY | **COMMODITY**   : CUSHION/BLANKET | |
| **NOTIFY**   : A.N DERINGER,INC. | **PKGS**   : 677 CTN | |
| **CARRIER**   : HYUNDAI | **KGS/LBS CBM/CFT** : 6,200.00 / 13,668.52   106.000 / 3,743 | |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| DEMURRAGE BMOU4757360 | | | 3,340.00 |
| DEMURRAGE CAIU7438238 | | | 3,340.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **6,680.00** |
|---|---|---|
| N/A | **PAID AMOUNT** | **0.00** |
| N/A | **PLEASE PAY THIS AMOUNT** → USD | **6,680.00** |

**MEMO**   :

**REMARK**   :   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV203349 | Feb-19-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Mar-20-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20463 | **VESSEL NO** | : HYUNDAI FORCE 078E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 01-09-2020 |
| **MASTER B/L NO** | : HDMUQSLB8620263 | **P.O.D. / ETA** | : LOS ANGELES,CA / 01-22-2020 |
| **HOUSE B/L NO** | : SABC201707J00031 | **F. DEST. / ETA** | : LOS ANGELES,CA / 01-22-2020 |
| **SHIPPER** | : KUNSHAN HEIWEI LIGHT INDUSTRIAL | **CONTAINER** | CAIU7438238 / 40HC(3300 KG) / 191868020 / 144<br>BMOU4757360 / 40(2900 KG) / 191574778 / 533 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : CUSHION/BLANKET |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 677 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** | : 6,200.00 / 13,668.52   106.000 / 3,743 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| DELIVERY TO WAREHOUSE | | | 1,100.00 |
| PRE PULL | | | 266.00 |
| CHASSIS FEE | | | 210.00 |
| UNLOADING FEE | | | 950.00 |
| WAREHOUSE STORAGE | | | 673.80 |

| P.O # / STYLE # : | | |
|---|---|---|
| N/A | **TOTAL DUE** | **3,199.80** |
| N/A | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT**  ➡  USD | **3,199.80** |

| **MEMO** | : |
|---|---|

**REMARK**   NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV204560 | Mar-09-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Apr-08-2020 |

| BILL TO | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20463 | **VESSEL NO** | : HYUNDAI FORCE 078E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 01-09-2020 |
| **MASTER B/L NO** | : HDMUQSLB8620263 | **P.O.D. / ETA** | : LOS ANGELES,CA / 01-22-2020 |
| **HOUSE B/L NO** | : SABC201707J00031 | **F. DEST. / ETA** | : LOS ANGELES,CA / 01-22-2020 |
| **SHIPPER** | : KUNSHAN HEIWEI LIGHT INDUSTRIAL | **CONTAINER** | CAIU7438238 / 40HC(3300 KG) / 191868020 / 144<br>BMOU4757360 / 40(2900 KG) / 191574778 / 533 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : CUSHION/BLANKET |
| **NOTIFY** | : A.N DERINGER,INC. | **PKGS** | : 677 CTN |
| **CARRIER** | : HYUNDAI | **KGS/LBS CBM/CFT** | : 6,200.00 / 13,668.52   106.000 / 3,743 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| WAREHOUSE STORAGE | | | 673.80 |
| TRUCKING | 350.000 | 2.000 | 700.00 |
| WAREHOUSE LOADING FEE | | | 336.00 |

| P.O # / STYLE # : | TOTAL DUE | 1,709.80 |
|---|---|---|
| N/A | PAID AMOUNT | 0.00 |
| N/A | **PLEASE PAY THIS AMOUNT** ➡ USD | 1,709.80 |

| MEMO | : |
|---|---|

| REMARK | : | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV201170 | Feb-06-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Mar-07-2020 |

| BILL TO | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20817 | **VESSEL NO** | : NAVARINO 0890E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : NINGBO,CHINA / 01-14-2020 |
| **MASTER B/L NO** | : COSU6229015740 | **P.O.D. / ETA** | : LOS ANGELES,CA / 01-27-2020 |
| **HOUSE B/L NO** | : SABC215707J00040 | **F. DEST. / ETA** | : LOS ANGELES,CA / 01-27-2020 |
| **SHIPPER** | : REFINE INTERNATIONAL HONG KONG LIMI | **CONTAINER** | : OOLU7925340 / LCL(1065.8 KG) / 14027779 / 1046 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY INC. | **COMMODITY** | : 100%POLYESTER CAR SEAT COVER 90% RUBBER 10% PVC STEERING WHEEL  "THIS |
| **NOTIFY** | : A.N. DERINGER, INC. | **PKGS** | : 1046 CTN |
| **CARRIER** | : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT** | : 1,065.80 / 2,349.66     12.100 / 427 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| OCEAN FREIGHT 12.10 CBM | | | 726.00 |
| WAREHOUSE FEES | | | 412.74 |
| CLEAN TRUCK FEE | | | 24.20 |
| CHASSIS FEE | | | 36.30 |
| PIER PASS | | | 48.40 |

| P.O # / STYLE # : | TOTAL DUE | 1,247.64 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡ USD | **1,247.64** |

| MEMO | : |
|---|---|

| REMARK | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV203350 | Feb-19-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Mar-20-2020 |

| BILL TO | | SHIP TO | CUSTOMER ID   : 10891 |
|---|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20817 | **VESSEL NO** | : NAVARINO 0890E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : NINGBO,CHINA / 01-14-2020 |
| **MASTER B/L NO** | : COSU6229015740 | **P.O.D. / ETA** | : LOS ANGELES,CA / 01-27-2020 |
| **HOUSE B/L NO** | : SABC215707J00040 | **F. DEST. / ETA** | : LOS ANGELES,CA / 01-27-2020 |
| **SHIPPER** | : REFINE INTERNATIONAL HONG KONG LIMI | **CONTAINER** | : OOLU7925340 / LCL(1065.8 KG) / 14027779 / 1046 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY INC. | **COMMODITY** | : 100%POLYESTER CAR SEAT COVER 90% RUBBER 10% PVC STEERING WHEEL  "THIS |
| **NOTIFY** | : A.N. DERINGER, INC. | **PKGS** | : 1046 CTN |
| **CARRIER** | : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT** : 1,065.80 / 2,349.66 | 12.100 / 427 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **TRUCKING** | | | 300.00 |
| **UNLOADING** | | | 56.00 |
| **WAREHOUSE STORAGE** | | | 76.91 |

| P.O # / STYLE # : | TOTAL DUE | 432.91 |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡ USD | 432.91 |

| **MEMO** | : |
|---|---|

| **REMARK** | : | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|



**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com

# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV204561 | Mar-09-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | Apr-08-2020 |

| BILL TO | SHIP TO | CUSTOMER ID  : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI20817 | **VESSEL NO** | : **NAVARINO 0890E** |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : **NINGBO,CHINA / 01-14-2020** |
| **MASTER B/L NO** | : COSU6229015740 | **P.O.D. / ETA** | : **LOS ANGELES,CA / 01-27-2020** |
| **HOUSE B/L NO** | : SABC215707J00040 | **F. DEST. / ETA** | : **LOS ANGELES,CA / 01-27-2020** |
| **SHIPPER** | : REFINE INTERNATIONAL HONG KONG LIMI | **CONTAINER** | : OOLU7925340 / LCL(1065.8 KG) / 14027779 / 1046 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY INC. | **COMMODITY** | : **100%POLYESTER CAR SEAT COVER 90% RUBBER 10% PVC STEERING WHEEL  "THIS** |
| **NOTIFY** | : A.N. DERINGER, INC. | **PKGS** | : **1046 CTN** |
| **CARRIER** | : OEC SHIPPING LOS ANGELES | **KGS/LBS CBM/CFT** : **1,065.80 / 2,349.66    12.100 / 427** |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| WAREHOUSE STORAGE | | | 76.91 |

| P.O # / STYLE # : | | |
|---|---|---|
| **N/A** | **TOTAL DUE** | 76.91 |
| | **PAID AMOUNT** | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡ USD | 76.91 |

| MEMO | : |
|---|---|

REMARK    NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY



**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com

# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV204895 | Mar-23-2020 |
| TERMS | DUE DATE |
| 30 days | Apr-22-2020 |

| BILL TO | SHIP TO | CUSTOMER ID : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>Attn: BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI202901 | **VESSEL NO** | : HANOVER EXPRESS 088E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 03-14-2020 |
| **MASTER B/L NO** | : HLCUSHA1905KTJH0 | **P.O.D. / ETA** | : LONG BEACH,CA / 03-28-2020 |
| **HOUSE B/L NO** | : SABC201707J00506 | **F. DEST. / ETA** | : LONG BEACH,CA / 03-28-2020 |
| **SHIPPER** | : SHAOXING XUNCHI TEXTILES CO LTD | **CONTAINER** | : HLBU2751690 / 20(2099 KG) / HLB7120250 / 583 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : 100% POLYESTER BLANKET |
| **NOTIFY** | : A.N DERINGER, INC | **PKGS** | : 583 CTN |
| **CARRIER** | : HAPAG-LLOYD (AMERICA) INC. | **KGS/LBS CBM/CFT** | : 2,099.00 / 4,627.46   20.000 / 706 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| LSS | | | 20.00 |
| OCEAN FREIGHT 1X20 | | | 1,050.00 |
| AMS FEE | | | 35.00 |

| P.O # / STYLE # : | TOTAL DUE | 1,105.00 |
|---|---|---|
| N/A | PAID AMOUNT | 0.00 |
| | PLEASE PAY THIS AMOUNT ➡ USD | 1,105.00 |

**MEMO** :

**REMARK** : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                    PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV207726 | Apr-21-2020 |
| **TERMS** | **DUE DATE** |
| 30 days | May-21-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID    : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | **: OI202901** | **VESSEL NO** | **: HANOVER EXPRESS 088E** |
| **YOUR REF. NO** | **:** | **P.O.L. / ETD** | **: SHANGHAI,CHINA / 03-14-2020** |
| **MASTER B/L NO** | **: HLCUSHA1905KTJH0** | **P.O.D. / ETA** | **: LONG BEACH,CA / 03-28-2020** |
| **HOUSE B/L NO** | **: SABC201707J00506** | **F. DEST. / ETA** | **: LONG BEACH,CA / 03-28-2020** |
| **SHIPPER** | **: SHAOXING XUNCHI TEXTILES CO LTD** | **CONTAINER** | **: HLBU2751690 / 20(2099 KG) / HLB7120250 / 583** |
| **CONSIGNEE** | **: THE NORTHWEST COMPANY** | **COMMODITY** | **: 100% POLYESTER BLANKET** |
| **NOTIFY** | **: A.N DERINGER, INC** | **PKGS** | **: 583 CTN** |
| **CARRIER** | **: HAPAG-LLOYD (AMERICA) INC.** | **KGS/LBS CBM/CFT** | **: 2,099.00 / 4,627.46     20.000 / 706** |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **STORAGE CHARGE** | | | 5,580.00 |
| **PIER PASS** | | | 32.12 |
| **DOOR DELIVERY** | 550.000 | 1.000 | 550.00 |
| **CHASSIS FEE** | 35.000 | 4.000 | 140.00 |
| **UNLOADING FEE** | 300.000 | 1.000 | 300.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **6,602.12** |
|---|---|---|
| **N/A** | **PAID AMOUNT** | **0.00** |
| | **PLEASE PAY THIS AMOUNT** ➡   USD | **6,602.12** |

| **MEMO** | : HLBU2751690 STORAGE THROUGH 04/24 |
|---|---|

| **REMARK** | : NOTICE: THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE. THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV209025 | May-05-2020 |
| **TERMS** | **DUE DATE** |
| | May-05-2020 |

| BILL TO | SHIP TO | |
|---|---|---|
| THE NORTHWEST COMPANY | THE NORTHWEST COMPANY | CUSTOMER ID : 10891 |
| 49 BRYANT AVE. | 49 BRYANT AVE. | |
| ROSLYN, NY 11576 | ROSLYN, NY 11576 | |
| TEL : 516-633-7349 (cell) | TEL : 516-633-7349 (cell) | |
| ATTN : BEAU CHAMALE | | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI202901 | **VESSEL NO** | : HANOVER EXPRESS 088E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 03-14-2020 |
| **MASTER B/L NO** | : HLCUSHA1905KTJH0 | **P.O.D. / ETA** | : LONG BEACH,CA / 03-28-2020 |
| **HOUSE B/L NO** | : SABC201707J00506 | **F. DEST. / ETA** | : LONG BEACH,CA / 03-28-2020 |
| **SHIPPER** | : SHAOXING XUNCHI TEXTILES CO LTD | **CONTAINER** | : HLBU2751690 / 20(2099 KG) / HLB7120250 / 583 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : 100% POLYESTER BLANKET |
| **NOTIFY** | : A.N DERINGER, INC | **PKGS** | : 583 CTN |
| **CARRIER** | : HAPAG-LLOYD (AMERICA) INC. | **KGS/LBS CBM/CFT** | : 2,099.00 / 4,627.46    20.000 / 706 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| STORAGE CHARGE 05/01-05-09 | | | 175.00 |

| P.O # / STYLE # : | TOTAL DUE | 175.00 |
|---|---|---|
| **N/A** | **PAID AMOUNT** | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡ USD | 175.00 |

**MEMO** :

**REMARK** : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

## Thank you for using our service !

| STAR ASIA INTERNATIONAL INC. | PREPARED BY |
|---|---|

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV2011410 | Jun-02-2020 |
| **TERMS** | **DUE DATE** |
| | Jun-02-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI202901 | **VESSEL NO** | : HANOVER EXPRESS 088E |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : SHANGHAI,CHINA / 03-14-2020 |
| **MASTER B/L NO** | : HLCUSHA1905KTJH0 | **P.O.D. / ETA** | : LONG BEACH,CA / 03-28-2020 |
| **HOUSE B/L NO** | : SABC201707J00506 | **F. DEST. / ETA** | : LONG BEACH,CA / 03-28-2020 |
| **SHIPPER** | : SHAOXING XUNCHI TEXTILES CO LTD | **CONTAINER** | : HLBU2751690 / 20(2099 KG) / HLB7120250 / 583 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : 100% POLYESTER BLANKET |
| **NOTIFY** | : A.N DERINGER, INC | **PKGS** | : 583 CTN |
| **CARRIER** | : HAPAG-LLOYD (AMERICA) INC. | **KGS/LBS CBM/CFT** | : 2,099.00 / 4,627.46    20.000 / 706 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| STORAGE CHARGE 05/24-05/30 | | | 175.00 |

| P.O # / STYLE # : | **TOTAL DUE** | 175.00 |
|---|---|---|
| **N/A** | **PAID AMOUNT** | 0.00 |
| | **PLEASE PAY THIS AMOUNT** ➡   USD | 175.00 |

| **MEMO** | : HLBU2751690 |
|---|---|

| **REMARK** | : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT<br>www.star-asia.com/TC.pdf<br>Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above<br>A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                          PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV2010628 | May-22-2020 |
| **TERMS** | **DUE DATE** |
| | May-22-2020 |

| **BILL TO** | **SHIP TO** | CUSTOMER ID   : 10891 |
|---|---|---|
| THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell)<br>ATTN : BEAU CHAMALE | THE NORTHWEST COMPANY<br>49 BRYANT AVE.<br>ROSLYN, NY 11576<br>TEL : 516-633-7349 (cell) | |

| | |
|---|---|
| **OUR REF. NO**   : OI204599 | **VESSEL NO**   : CMA CGM THALASSA 0TUBBE1MA |
| **YOUR REF. NO**   : | **P.O.L. / ETD**   : PHNOM PENH, CAMBODIA / 04-12-2020 |
| **MASTER B/L NO**   : CMDUCBC0141759 | **P.O.D. / ETA**   : LOS ANGELES,CA / 05-08-2020 |
| **HOUSE B/L NO**   : SABC120707900863 | **F. DEST. / ETA**   : LOS ANGELES,CA / 05-08-2020 |
| **SHIPPER**   : MAC BAG (CAMBODIA) CO LTD | **CONTAINER**   : CMAU4815304 / 40HC / P2495629 / 1282   TLLU4519433 / 40HC / P2495624 / 1998 |
| **CONSIGNEE**   : THE NORTHWEST COMPANY | **COMMODITY**   : BAGS WARNING BACKPACK |
| **NOTIFY**   : THE NORTHWEST COMPANY | **PKGS**   : 5152 CTNS |
| **CARRIER**   : CMA | **KGS/LBS CBM/CFT** : 15,456.00 / 34,074.30   255.704 / 9,030 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| PIER PASS 9 CNTRS | 64.240 | 9.000 | 578.16 |
| STORAGE CHARGE FSCU7133046 | | | 3,525.00 |
| STORAGE CHARGE CMAU4815304 | | | 3,525.00 |
| STORAGE CHARGE CMAU4815644 | | | 3,860.00 |
| STORAGE CHARGE CMAU5882272 | | | 3,525.00 |
| STORAGE CHARGE CMAU6543524 | | | 3,860.00 |
| STORAGE CHARGE ECMU9930793 | | | 3,860.00 |
| STORAGE CHARGE TGBU5809415 | | | 3,525.00 |
| STORAGE CHARGE TCNU5279064 | | | 4,530.00 |
| STORAGE CHARGE TLLU4519433 | | | 4,530.00 |
| WAREHOUSE STORAGE | 1,575.000 | 2.000 | 3,150.00 |
| DRAY TO WAREHOUSE | 595.000 | 9.000 | 5,355.00 |
| CHASSIS FEE | 105.000 | 9.000 | 945.00 |
| PRE PULL | 150.000 | 9.000 | 1,350.00 |
| PALLET FEE | 20.000 | 171.000 | 3,420.00 |
| UNLOADING FEE | 550.000 | 9.000 | 4,950.00 |
| TRUCKING | 550.000 | 9.000 | 4,950.00 |
| PALLET FEES/RE-LOADING | 12.000 | 171.000 | 2,052.00 |

| DESCRIPTION OF CHARGES | | RATE | QTY | AMOUNT |
|---|---|---|---|---|

| P.O # / STYLE # : | | TOTAL DUE | 61,490.16 |
|---|---|---|---|
| N/A | | PAID AMOUNT | 61,665.16 |
| N/A | | **PLEASE PAY THIS AMOUNT** ➡️  USD | **-175.00** |
| N/A | | | |
| N/A | | | |

**MEMO** : CMAU6543524, TCNU5279064, TGBU5809415, CMAU4815644, FSCU7133046, CMAU4815304, ECMU9930793, TLLU4519433, CMAU5882272

**REMARK** : NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT
www.star-asia.com/TC.pdf
Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above
A smooth Sea never made a skilled sailor

### Thank you for using our service !

STAR ASIA INTERNATIONAL INC.                                PREPARED BY

**STAR ASIA INTERNATIONAL INC.**
OTI LICENSE #: 16059NF
208 CHURCH STREET
DECATUR, GA 30030
TEL: 404-761-6900  FAX: 404-761-2999
EMAIL: Bruce.Shecter@star-track.com
WEB: www.star-asia.com



# INVOICE

| INVOICE NO | INVOICE DATE |
|---|---|
| INV2013439 | Jun-25-2020 |
| **TERMS** | **DUE DATE** |
| | Jun-25-2020 |

| **BILL TO** | | **SHIP TO** | CUSTOMER ID    : 10891 |
|---|---|---|---|
| THE NORTHWEST COMPANY <br> 49 BRYANT AVE. <br> ROSLYN, NY 11576 <br> TEL : 516-633-7349 (cell) <br> ATTN : BEAU CHAMALE | | THE NORTHWEST COMPANY <br> 49 BRYANT AVE. <br> ROSLYN, NY 11576 <br> TEL : 516-633-7349 (cell) | |

| | | | |
|---|---|---|---|
| **OUR REF. NO** | : OI204599 | **VESSEL NO** | : CMA CGM THALASSA 0TUBBE1MA |
| **YOUR REF. NO** | : | **P.O.L. / ETD** | : PHNOM PENH, CAMBODIA / 04-12-2020 |
| **MASTER B/L NO** | : CMDUCBC0141759 | **P.O.D. / ETA** | : LOS ANGELES,CA / 05-08-2020 |
| **HOUSE B/L NO** | : SABC120707900863 | **F. DEST. / ETA** | : LOS ANGELES,CA / 05-08-2020 |
| **SHIPPER** | : MAC BAG (CAMBODIA) CO LTD | **CONTAINER** | : 40HC / P2495629 / 1282   TLLU4519433 / 40HC / P2495624 / 1998 |
| **CONSIGNEE** | : THE NORTHWEST COMPANY | **COMMODITY** | : BAGS WARNING BACKPACK |
| **NOTIFY** | : THE NORTHWEST COMPANY | **PKGS** | : 5152 CTNS |
| **CARRIER** | : CMA | **KGS/LBS CBM/CFT** | : 15,456.00 / 34,074.30   255.704 / 9,030 |

| DESCRIPTION OF CHARGES | RATE | QTY | AMOUNT |
|---|---|---|---|
| **CARRIER DEMURRAGE & FEES** | | | 5,209.00 |

| P.O # / STYLE # : | **TOTAL DUE** | **5,209.00** |
|---|---|---|
| **N/A** | PAID AMOUNT | 0.00 |
| **N/A** | | |
| **N/A** | **PLEASE PAY THIS AMOUNT** ➡ USD | **5,209.00** |
| **N/A** | | |

| MEMO | : |
|---|---|

| REMARK | NOTICE:  THE TERMS OF STAR ASIA'S BILL OF LADING ARE INCORPORATED INTO THIS INVOICE BY REFERENCE.  THOSE TERMS CAN BE VIEWED AT www.star-asia.com/TC.pdf <br> Please send payment to Star Asia International, 208 Church St., Decatur, GA 30030, unless specified otherwise in memo above <br> A smooth Sea never made a skilled sailor |
|---|---|

## Thank you for using our service !

**STAR ASIA INTERNATIONAL INC.**                    **PREPARED BY**

# STAR ASIA INTERNATIONAL INC.
# A/R Aging Report Detail
### As of  October 8, 2020

**REPORT TYPE** : Local Invoice, Accrual Basis  
**DEPARTMENT** : OI,OE,AI,AE,OT,AP  
**AGENT**  : THE NORTHWEST COMPANY   T:516-633-7349 (cell) / F:  
CONTACT: BEAU CHAMALE   SALESMAN: JO  
CREDIT LIMIT: 0  
LAST TRANSACTION: 05/11/2020    LAST CHECK RECEIVED DATE: 09/04/2020  
PAID AMOUNT: 525.00

**USER**   : Bruce  
**DATE**   : 10/08/20  
**BRANCH**  :  
**CURRENCY** : USD

| Due Date | Inv Date | Ref. No. | B/L No. | Invoice No. | Current | 1 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/19 | 10/23/19 | OI1914673 | SABC201707I02506 | INV1924151 | 0.00 | 0.00 | 0.00 | 0.00 | 2,865.00 | 2,865.00 |
| 11/23/19 | 10/24/19 | OI1914632 | SABC201707I02371 | INV1924255 | 0.00 | 0.00 | 0.00 | 0.00 | 5,695.00 | 5,695.00 |
| 11/24/19 | 10/25/19 | OI1914799 | SABC201707I02488 | INV1924507 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 | 1,450.00 |
| 11/24/19 | 10/25/19 | OI1914848 | SABC215707I02095 | INV1924564 | 0.00 | 0.00 | 0.00 | 0.00 | 3,580.00 | 3,580.00 |
| 11/28/19 | 10/29/19 | OI1913466 | SABC205707I01218 | INV1924798 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| 11/30/19 | 10/31/19 | OI1914995 | SABC201707I02519 | INV1924885 | 0.00 | 0.00 | 0.00 | 0.00 | 9,940.00 | 9,940.00 |
| 12/11/19 | 11/11/19 | OI1915664 | SABC201707I02466 | INV1925782 | 0.00 | 0.00 | 0.00 | 0.00 | 5,030.00 | 5,030.00 |
| 12/25/19 | 11/25/19 | OI1915890 | SABC215707I02348 | INV1926465 | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.00 | 1,665.00 |
| 12/25/19 | 11/25/19 | OI1915892 | SABC202707I00886 | INV1926471 | 0.00 | 0.00 | 0.00 | 0.00 | 945.27 | 945.27 |
| 12/26/19 | 11/26/19 | OI1915996 | SABC201707I02659 | INV1926409 | 0.00 | 0.00 | 0.00 | 0.00 | 2,150.00 | 2,150.00 |
| 12/26/19 | 11/26/19 | OI1916118 | SABC201707I02674 | INV1926669 | 0.00 | 0.00 | 0.00 | 0.00 | 2,965.00 | 2,965.00 |
| 12/26/19 | 11/26/19 | OI1916345 | SABC201707I02679 | INV1926913 | 0.00 | 0.00 | 0.00 | 0.00 | 4,430.00 | 4,430.00 |
| 12/26/19 | 11/26/19 | OI1916344 | SABC201707I02813 | INV1927080 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 12/27/19 | 11/27/19 | OI1916271 | SABC205707I01473 | INV1926828 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.00 | 1,170.00 |
| 01/03/20 | 12/04/19 | OI1916405 | SABC205707I01512 | INV1927221 | 0.00 | 0.00 | 0.00 | 0.00 | 779.96 | 779.96 |
| 01/09/20 | 12/10/19 | OI1916235 | SABC215707I02378 | INV1927289 | 0.00 | 0.00 | 0.00 | 0.00 | 3,330.00 | 3,330.00 |
| 01/09/20 | 12/10/19 | OI1916518 | SABC201707I02759 | INV1927412 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 01/09/20 | 12/10/19 | OI1916468 | SABC203707I00458 | INV1927429 | 0.00 | 0.00 | 0.00 | 0.00 | 2,930.00 | 2,930.00 |
| 01/09/20 | 12/10/19 | OI1916804 | SABC201707I02821 | INV1927906 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 01/16/20 | 12/17/19 | OI1916657 | SABC201707I02809 | INV1927270 | 0.00 | 0.00 | 0.00 | 0.00 | 894.15 | 894.15 |
| 01/16/20 | 12/17/19 | OI1916658 | SABC201707I02786 | INV1927485 | 0.00 | 0.00 | 0.00 | 0.00 | 1,584.00 | 1,584.00 |
| 01/18/20 | 12/19/19 | OI1917048 | SABC201707I02847 | INV1927952 | 0.00 | 0.00 | 0.00 | 0.00 | 2,965.00 | 2,965.00 |
| 01/18/20 | 12/19/19 | OI1917049 | SABC201707I02849 | INV1928002 | 0.00 | 0.00 | 0.00 | 0.00 | 2,965.00 | 2,965.00 |
| 01/18/20 | 12/19/19 | OI1917490 | SABC205707I01560 | INV1928323 | 0.00 | 0.00 | 0.00 | 0.00 | 407.00 | 407.00 |
| 01/18/20 | 12/19/19 | OI1917421 | SABC201707I02883 | INV1928325 | 0.00 | 0.00 | 0.00 | 0.00 | 2,945.00 | 2,945.00 |
| 02/06/20 | 01/07/20 | OI1917870 | SABC205707I01624 | INV1929183 | 0.00 | 0.00 | 0.00 | 0.00 | 968.98 | 968.98 |
| 02/15/20 | 01/16/20 | OI1913837 | SABC205707I01257 | INV201162 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| 02/16/20 | 01/17/20 | OI1917880 | SABC201707I03116 | INV1929318 | 0.00 | 0.00 | 0.00 | 0.00 | 667.90 | 667.90 |
| 02/16/20 | 01/17/20 | OI1918153 | SABC201707I03117 | INV1929844 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.00 | 1,155.00 |
| 02/16/20 | 01/17/20 | OI20182 | SABC201707J00002 | INV1930251 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 1,120.00 |
| 02/19/20 | 01/20/20 | OI20091 | SABC201707I03112 | INV20361 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| 02/20/20 | 01/21/20 | OI20463 | SABC201707J00031 | INV20908 | 0.00 | 0.00 | 0.00 | 0.00 | 3,385.00 | 3,385.00 |
| 03/07/20 | 02/06/20 | OI20817 | SABC215707J00040 | INV201170 | 0.00 | 0.00 | 0.00 | 0.00 | 1,247.64 | 1,247.64 |
| 03/12/20 | 02/11/20 | OI20463 | SABC201707J00031 | INV202880 | 0.00 | 0.00 | 0.00 | 0.00 | 6,680.00 | 6,680.00 |
| 03/20/20 | 02/19/20 | OI20463 | SABC201707J00031 | INV203349 | 0.00 | 0.00 | 0.00 | 0.00 | 3,199.80 | 3,199.80 |
| 03/20/20 | 02/19/20 | OI20817 | SABC215707J00040 | INV203350 | 0.00 | 0.00 | 0.00 | 0.00 | 432.91 | 432.91 |
| 04/08/20 | 03/09/20 | OI20463 | SABC201707J00031 | INV204560 | 0.00 | 0.00 | 0.00 | 0.00 | 1,709.80 | 1,709.80 |
| 04/08/20 | 03/09/20 | OI20817 | SABC215707J00040 | INV204561 | 0.00 | 0.00 | 0.00 | 0.00 | 76.91 | 76.91 |
| 04/22/20 | 03/23/20 | OI202901 | SABC201707J00506 | INV204895 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.00 | 1,105.00 |
| 05/05/20 | 05/05/20 | OI202901 | SABC201707J00506 | INV209025 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |

STAR ASIA INTERNATIONAL INC.

| Due Date | Inv Date | Ref. No. | B/L No. | Invoice No. | Current | 1 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----------|----------|----------|---------|-------------|---------|--------|---------|---------|--------------|-------|
| 05/21/20 | 04/21/20 | OI202901 | SABC201707J00506 | INV207726 | 0.00 | 0.00 | 0.00 | 0.00 | 6,602.12 | 6,602.12 |
| 05/22/20 | 05/22/20 | OI204599 | SABC120707900863 | INV2010628 | 0.00 | 0.00 | 0.00 | 0.00 | -175.00 | -175.00 |
| 06/02/20 | 06/02/20 | OI202901 | SABC201707J00506 | INV2011410 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| 06/25/20 | 06/25/20 | OI204599 | SABC120707900863 | INV2013439 | 0.00 | 0.00 | 0.00 | 0.00 | 5,209.00 | 5,209.00 |
| **GRAND TOTAL** | | **44** Record(s). | | **USD** | 0.00 | 0.00 | 0.00 | 0.00 | 100,490.44 | 100,490.44 |