# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
## MANHATTAN DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| The Northwest Company LLC | § | Case No. 20-10990-mew |
| | § | |
| Debtor | § | |

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 04/18/2020.  The case was converted to one under Chapter 7 on 11/20/2020.   The undersigned trustee was appointed on 11/23/2020.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554 except that the trustee reserves, pursuant to 11 U.S.C. section 554(c), the estate's interest in the following: Asset #10 (Costs due pursuant to lease of real property in Ronda, NC) Reserved against NWG Escrow Account The filing of the Trustee's Final Report shall not be deemed an abandonment of the estate's interest in this asset. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of          $      9,975,892.94

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 1,658,074.22 |
| Bank service fees | 30,202.76 |
| Other payments to creditors | 401,938.91 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |

| | | |
|---|---|---|
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 7,885,677.05 |

The remaining funds are available for distribution.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was 07/11/2022 and the deadline for filing governmental claims was 07/11/2022. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $141,748.41.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $141,748.41, for a total compensation of $141,748.41[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:04/25/2022                      By:/s/YANN GERON, TRUSTEE
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 20-10990 | MEW | Judge: | Michael E. Wiles | Trustee Name: | YANN GERON, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | The Northwest Company LLC | | | | Date Filed (f) or Converted (c): | 11/20/2020 (c) |
| | | | | | 341(a) Meeting Date: | 02/11/2021 |
| For Period Ending: | 04/25/2022 | | | | Claims Bar Date: | 07/11/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Turnover from Chapter 11 Merchant Account (u) | 0.00 | 212,706.03 | | 212,706.03 | FA |
| 2.  Turnover from Chapter 11 Operating Accounts | 0.00 | 4,269,780.21 | | 4,269,780.21 | FA |
| 3.  Account Receivables | 14,583,314.68 | Unknown | | 4,157,329.58 | Unknown |
| 4.  Real Property in Ronda, NC | 645,515.00 | 398,061.09 | | 800,000.00 | FA |
| 5.  Collectibles | Unknown | Unknown | | 0.00 | Unknown |
| 6.  Extreme Horse (Breach of Contract Claim)<br><br>The trustee reached a settlement agreement with defendant Extreme Horse for a minimum of $850,000, but more may be recovered.  The trustee is still litigating with the remaining defendant, Textile Holdings. | 5,000,000.00 | 850,000.00 | | 348,569.80 | 501,430.20 |
| 7.  Tax Refunds | 0.00 | Unknown | | 11,740.64 | Unknown |
| 8.  Insurance Claims and Premium Refunds (u) | 0.00 | 93,620.99 | | 111,488.77 | 0.00 |
| 9.  Interest in Brunswick Electric Membership Corporation (u) | Unknown | 0.00 | | 304.44 | 0.00 |
| 10.  Costs due pursuant to lease of real property in Ronda, NC (u)<br><br>Costs due to estate originally $253,028.62. However, at closing, it was determined that 2022 prorated taxes were collected within rent payments. Therefore, purchaser received a credit of $4,324.75. Additionally, a rent credit of $42.94 was provided. | Unknown | 248,660.93 | | 63,973.47 | 184,687.46 |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $20,228,829.68 | $6,072,829.25 | | $9,975,892.94 | $686,117.66 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Debtor's case was converted in November 2020 from Chapter 11 to Chapter 7 following the sale of substantially all of its assets.  The estate is primarily comprised of the proceeds of the sale, collection on account of A/R, and returned insurance premiums.  These available funds enabled the Trustee to make a pro rata distribution to Chapter 11 professionals in October 2021. The Trustee continues to review and fix other Chapter 11 claims and is preparing to submit his first interim report to enable an interim distribution to creditors.  The sale of Debtor's real property in Ronda, NC was recently approved and is expected to close in the first quarter of 2022 which will net the estate in excess of $600,000.  The Trustee and his special litigation counsel are currently negotiating/finalizing settlement agreements with parties in the Extreme Horse adversary proceeding. Additionally, the trustee and his professionals continue to investigate various estate claims.  The case is in the early stages.  ETFR is 12/31/24.

Exhibit A

Initial Projected Date of Final Report (TFR): 12/31/2024          Current Projected Date of Final Report (TFR): 12/31/2024

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/20 | 2 | The Northwest Company LLC Debtor in Possession 49 Bryant Ave Roslyn, NY 11576-1123 | Turnover of funds from Chapter 11 DIP Payroll Account | 1129-000 | $2,075.09 | | $2,075.09 |
| 12/29/20 | 2 | The Northwest Company LLC Debtor in Possession 49 Bryant Ave Roslyn, NY 11576-1123 | Turnover of funds from Chapter 11 DIP Operating Account | 1129-000 | $4,252,217.48 | | $4,254,292.57 |
| 12/29/20 | 2 | The Northwest Company LLC Debtor in Possession 49 Bryant Ave Roslyn, NY 11576-1123 | Turnover of funds from Chapter 11 DIP Tax Account | 1129-000 | $15,487.64 | | $4,269,780.21 |
| 01/06/21 | 3 | CIT Group Inc. Commercial Services 11 West 42nd Street New York, NY | Turnover of account receivables collected by CIT Group Inc. | 1121-000 | $1,585,000.00 | | $5,854,780.21 |
| 01/22/21 | | Malcolm Roberts & Associates Inc dba ISC Coverage PO Box 801 Sayville, NY | Deposit to insure North Carolina property, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $5,265.97 | $5,849,514.24 |
| 01/27/21 | | Paycom Payroll, LLC 7501 W. Memorial Rd. Oklahoma City, OK | Payment for W2 issuance pursuant to order dated 1/20/21 [DE 400] | 2990-000 | | $2,280.20 | $5,847,234.04 |
| 02/02/21 | 3 | CIT Group Inc. Commercial Services 11 West 42nd Street New York, NY | Turnover of account receivables collected by CIT Group Inc. | 1121-000 | $100,000.00 | | $5,947,234.04 |
| 02/11/21 | 3 | WWW.DenverAutographs.Com, LLC 14500 W Colfax Ave Unit 383 Lakewood, CO 80401-3231 | Payment on account of A/R | 1121-000 | $253.93 | | $5,947,487.97 |
| 02/11/21 | 3 | FedEx Cargo Claims P.O. Box 26628 Salt Lake City, UT 84126 | Payment on account of A/R | 1121-000 | $83.70 | | $5,947,571.67 |
| 02/11/21 | 3 | FedEx Cargo Claims P.O. Box 26628 Salt Lake City, UT 84126 | Payment on account of A/R | 1121-000 | $30.45 | | $5,947,602.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

Page Subtotals:

$5,955,148.29

$7,546.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/21 | 3 | Overstock.Com<br>799 W Coliseum Way<br>Midvale, UT 84047 | Payment on account of A/R | 1121-000 | $29,183.91 | | $5,976,786.03 |
| 02/11/21 | 3 | The TJX Companies, Inc. | Payment on account of A/R | 1121-000 | $2,590.00 | | $5,979,376.03 |
| 02/11/21 | 3 | The TJX Companies, Inc. | Payment on account of A/R | 1121-000 | $15,096.00 | | $5,994,472.03 |
| 02/11/21 | 3 | The TJX Companies, Inc. | Payment on account of A/R | 1121-000 | $6,000.00 | | $6,000,472.03 |
| 02/11/21 | 4 | Chubb Group of Insurance Companies<br>11575 Great Oaks Way 200<br>Alpharetta, GA 30022 | Insurance proceeds re water damage claim re NC Property | 1110-000 | $7,794.00 | | $6,008,266.03 |
| 02/12/21 | 3 | CIT Group Inc.<br>Commercial Services<br>11 West 42nd Street<br>New York, NY 10036 | Turnover of account receivables collected by CIT Group Inc. | 1121-000 | $945,000.00 | | $6,953,266.03 |
| 02/18/21 | | Paycom Payroll, LLC<br>7501 W. Memorial Rd.<br>Oklahoma City, OK | Supplemental payment for W2 issuance pursuant to order dated 1/20/21 [DE 400] | 2990-000 | | $236.40 | $6,953,029.63 |
| 02/19/21 | 2001 | ISC Coverage<br>PO Box 801<br>Sayville, NY 11782 | Installment payment re NC property insurance, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,951,814.45 |
| 02/22/21 | 4 | Chubb Group of Insurance Companies<br>11575 Great Oaks Way 200<br>Alpharetta, GA 30022 | Insurance proceeds re water damage claim re NC Property Reversal<br>Per 2/17/21 email from Axos, deposit on 2/11/21 was returned as Stop Payment. Axos instructed trustee to void transaction. | 1110-000 | ($7,794.00) | | $6,944,020.45 |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,994.52 | $6,942,025.93 |
| 03/05/21 | 2002 | FIRST Insurance Funding<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,940,810.75 |

Page Subtotals: $997,869.91 $4,661.28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 20-10990
Case Name: The Northwest Company LLC

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0325
Checking

Taxpayer ID No: XX-XXX8132
For Period Ending: 04/25/2022

Blanket Bond (per case limit): $58,367,734.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/21 | | Transfer to Acct # xxxxxx0424 | Transfer of Funds - Tax Extension Fees | 9999-000 | | $1,800.00 | $6,939,010.75 |
| 03/22/21 | 2003 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records retrieval and storage fees through 2/28/21 | 2410-000 | | $1,923.71 | $6,937,087.04 |
| 04/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,934,878.82 |
| 04/15/21 | 2004 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] Notice date 4/2/21 | 2420-000 | | $1,215.18 | $6,933,663.64 |
| 04/15/21 | 2005 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 3/31/21 | 2410-000 | | $109.44 | $6,933,554.20 |
| 04/16/21 | 7 | State of Connecticut Department of Revenue Services 450 Columbus Blvd. Ste. 1 Hartford, CT 06103-1837 | Refund for CT partnership SI Corp Tax for period 12/2016 Partnership SI Corp Tax refund | 1124-000 | $141.00 | | $6,933,695.20 |
| 04/16/21 | 7 | State of New York Comptroller State of New York Refund Account Albany, NY 12236-0001 | MCTMT Tax Refund Metropolitan Commuter Transportation Mobility Tax refund | 1124-000 | $137.86 | | $6,933,833.06 |
| 04/23/21 | 3 | Standard Fiber LLC 577 AIRPORT BLVD SUITE 200 BURLINGAME CA 94010 | Turnover of account balance at KeyBank re Walmart Wilderness Program escrow agreement pursuant to order dated 7/8/20 [DE 167] | 1121-000 | $16,550.62 | | $6,950,383.68 |
| 05/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,136.99 | $6,948,246.69 |
| 05/04/21 | 2006 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 4/30/21 | 2410-000 | | $109.44 | $6,948,137.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*          Page Subtotals:                    $16,829.48          $9,502.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/21 | 2007 | FIRST Insurance Funding<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] Notice date 5/4/21 | 2420-000 | | $1,215.18 | $6,946,922.07 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,944,713.85 |
| 06/02/21 | 2008 | Maltz Auctions<br>39 Windsor Place<br>Central Islip, NY 11722 | Books and records storage fees through 5/31/21 | 2410-000 | | $113.15 | $6,944,600.70 |
| 06/02/21 | 2009 | FIRST Insurance Funding<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,943,385.52 |
| 06/02/21 | 2010 | Omni Management Group<br>5955 DeSoto Avenue, Suite #100<br>Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered from 11/20/20 through 3/3/21 re invoice nos. 9024, 9105, 9201, 9341, and 9417, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $18,258.16 | $6,925,127.36 |
| 06/15/21 | 2011 (3) | The Northwest Group<br>900 Stewart Avenue, Suite 300<br>Garden City, NY 11530<br>Attn: Roseanna Vitale | Return of non-estate funds from Overstock.com to The Northwest Group (new co.) | 1121-000 | ($29,183.91) | | $6,895,943.45 |
| 06/16/21 | 7 | United States Treasury | Refund re Form 941 for 12/2018 | 1124-000 | $176.45 | | $6,896,119.90 |
| 06/23/21 | 2012 | International Sureties Ltd.<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA 70139 | Prorated annual blanket bond premium | 2300-000 | | $2,927.79 | $6,893,192.11 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $6,891,055.12 |
| 07/02/21 | 2013 | Maltz Auctions<br>39 Windsor Place<br>Central Islip, NY 11722 | Books and records storage fees through 6/30/21 | 2410-000 | | $109.44 | $6,890,945.68 |

Page Subtotals: ($29,007.46) $28,184.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/21 | 2014 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,889,730.50 |
| 07/20/21 | 8 | Chubb Federal Insurance Company Chubb & Son, A Div of Federal Ins. Co - Pasc Department 150 Allen Road, Suite 101 Basking Ridge, NJ 07920 | Payment on account of claim re Ronda, NC property | 1229-000 | $10,289.00 | | $6,900,019.50 |
| 07/20/21 | 8 | Genatt V 3333 New Hyde Park Road Suite 400 New Hyde Park, NY 11042 | Return of cancelled insurance premium and cash on account | 1229-000 | $67,629.67 | | $6,967,649.17 |
| 07/28/21 | 2015 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 7/31/21 | 2410-000 | | $113.15 | $6,967,536.02 |
| 07/28/21 | 2016 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,966,320.84 |
| 07/28/21 | 2017 | Omni Management Group 5955 DeSoto Avenue, Suite #100 Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered from 4/2021 through 6/2021 re invoice nos. 9498, 9643, and 9732, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $3,875.92 | $6,962,444.92 |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,960,236.70 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,958,028.48 |
| 09/03/21 | 2018 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 8/30/21 | 2410-000 | | $113.09 | $6,957,915.39 |
| 09/03/21 | 2019 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,956,700.21 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals: $77,918.67  $12,164.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/21 | 2020 | Omni Management Group 5955 DeSoto Avenue, Suite #100 Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered through 7/2021 re invoice no. 9801, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $115.10 | $6,956,585.11 |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $6,954,448.12 |
| 10/12/21 | 2021 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 9/30/21 | 2410-000 | | $109.44 | $6,954,338.68 |
| 10/12/21 | 2022 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,953,123.50 |
| 10/19/21 | 2023 | Omni Management Group 5955 DeSoto Avenue, Suite #100 Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered for 8/2021 and 9/2021 re invoice nos. 9932 and 10033, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $12,197.52 | $6,940,925.98 |
| 10/19/21 | 2024 | Platinum IDS, LLC 3927 Main Street Suite 110 Dallas, TX 75226 | Payment of invoice no. 70898, dated 9/30/21, pursuant to order DE 508 | 2990-000 | | $17,389.87 | $6,923,536.11 |
| 11/01/21 | 8 | Chubb Federal Insurance Company Chubb & Son, A Division Of Federal Ins Co - PASC Dept. 150 Allen Road, Suite 101 Basking Ridge, NJ 07920 | Return Premium | 1229-000 | $13,258.00 | | $6,936,794.11 |
| 11/01/21 | 8 | Oxford Health Insurance MLR Operations PO Box 30519 Salt Lake City, UT 84130 | Oxford Health Insurance Premium Rebate for Year 2020, Policy No. 1285553 | 1229-000 | $1,828.73 | | $6,938,622.84 |
| 11/01/21 | 8 | Oxford Health Insurance, Inc. MLR Operations PO Box 30519 Salt Lake City, UT 84130 | Oxford Health Insurance Premium Rebate for Year 2020, Policy No. NC 14444 | 1229-000 | $615.59 | | $6,939,238.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*          Page Subtotals:          $15,702.32          $33,164.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990
Case Name: The Northwest Company LLC

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0325
Checking

Taxpayer ID No: XX-XXX8132
For Period Ending: 04/25/2022

Blanket Bond (per case limit): $58,367,734.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,937,030.21 |
| 11/19/21 | 2023 | Omni Management Group 5955 DeSoto Avenue, Suite #100 Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered for 8/2021 and 9/2021 re invoice nos. 9932 and 10033, pursuant to order dated 4/23/20 [DE 33] Reversal | 3991-000 | | ($12,197.52) | $6,949,227.73 |
| 11/21/21 | 2025 | Omni Management Group 5955 DeSoto Avenue, Suite #100 Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered for 8/2021 invoice no. 9932, 9/2021 invoice no. 10033, and 10/2021 invoice no. 10126, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $13,311.92 | $6,935,915.81 |
| 11/21/21 | 2026 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 10/31/21 | 2410-000 | | $113.15 | $6,935,802.66 |
| 11/21/21 | 2027 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,275.94 | $6,934,526.72 |
| 11/21/21 | 2028 | Platinum IDS, LLC 3927 Main Street Suite 110 Dallas, TX 75226 | Payment of invoice no. 71008, dated 10/20/21, pursuant to order DE 508 | 2990-000 | | $6,314.18 | $6,928,212.54 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $6,926,075.55 |
| 12/07/21 | 2029 | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Installment payment re NC property insurance re loan no. xxx-93641264, pursuant to order dated 2/8/21 [DE 424] | 2420-000 | | $1,215.18 | $6,924,860.37 |
| 12/07/21 | 2030 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 11/30/21 | 2410-000 | | $109.44 | $6,924,750.93 |
| 12/08/21 | 8 | UnitedHeathcare Ins. Co. PO Box 1459 Minneapolis, MN 55440 | 2020 Rebate Reporting Year additional refund re policy 1285553 | 1229-000 | $609.58 | | $6,925,360.51 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:

$609.58

$14,487.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Exhibit B

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/21 | 8 | UnitedHealthcare Ins Co<br>PO Box 1459<br>Minneapolis, MN 55440-1459 | 2020 Rebate Reporting Year additional refund re policy NC14444 | 1229-000 | $205.20 | | $6,925,565.71 |
| 12/08/21 | 8 | Genatt V<br>3333 New Hyde Park Road<br>Suite 400<br>New Hyde Park, NY 11042 | Insurance premium refunds re Workers Comp policy 71750432, and Commercial Package policy 36005904 | 1229-000 | $17,053.00 | | $6,942,618.71 |
| 12/08/21 | 7 | State of New York<br>Comptroller State of New York | Tax refund plus interest re NYS tax assessment receivable overpayment notice dated 10/2/21 | 1124-000 | $11,285.33 | | $6,953,904.04 |
| 12/08/21 | 9 | Brunswick Electric<br>PO Box 826<br>Shallotte, NC 28459-0826 | Capital credit representing debtor's share/interest for 2000 and/or 4% of 2001-2020 | 1129-000 | $304.44 | | $6,954,208.48 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,952,000.26 |
| 01/06/22 | 2031 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY 10017<br>Attn: Maria Sponza, VP | Annual bond premium payment for Extreme Horse Attachment Undertaking, 12/8/21-12/8/22 re bond no. 7901045725 | 2300-000 | | $750.00 | $6,951,250.26 |
| 01/06/22 | 2032 | Omni Management Group<br>5955 DeSoto Avenue, Suite #100<br>Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered for Nov 2021, invoice no. 10198, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $289.40 | $6,950,960.86 |
| 01/06/22 | 2033 | Maltz Auctions<br>39 Windsor Place<br>Central Islip, NY 11722 | Books and records storage fees through 12/31/21 | 2410-000 | | $113.15 | $6,950,847.71 |
| 01/06/22 | 2034 | Tarter Krinsky & Drogin LLP<br>1350 Broadway<br>New York, NY 10018<br>Attn: Rocco A. Cavaliere, Esq. | Advance payment of mediator fee in Extreme Horse proceeding, pursuant to order dated 12/27/21 [DE 542] | 3721-000 | | $2,500.00 | $6,948,347.71 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,946,139.49 |
| 02/24/22 | | FIRST Insurance Funding<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | Insurance premium payment re Ronda, NC property, pursuant to order dated 2/17/22 [DE 556] | 2420-000 | | $1,282.58 | $6,944,856.91 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals: $28,847.97 $9,351.57

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/22 | 2035 | Omni Management Group 5955 DeSoto Avenue, Suite #100 Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered for Dec 2021 and Jan 2022, invoice nos. 10286 and 10353, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $449.30 | $6,944,407.61 |
| 02/24/22 | 2036 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 1/31/22 | 2410-000 | | $113.09 | $6,944,294.52 |
| 02/24/22 | 2037 | Tarter Krinsky & Drogin LLP 1350 Broadway New York, NY 10018 Attn: Rocco A. Cavaliere, Esq. | Mediator fee in Extreme Horse proceeding, pursuant to order dated 12/27/21 [DE 542] and order dated 2/17/22 [DE 557] | 3721-000 | | $6,651.50 | $6,937,643.02 |
| 02/24/22 | 2038 | Platinum IDS, LLC 3927 Main Street Suite 110 Dallas, TX 75226 | Payment of invoice nos. 71222, 71458, and 71669 for Nov 2021, Dec 2021 and Jan 2022 services, pursuant to order dated 9/30/21 [DE 508] | 2990-000 | | $18,942.54 | $6,918,700.48 |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,994.52 | $6,916,705.96 |
| 03/22/22 | 2039 | Omni Management Group 5955 DeSoto Avenue, Suite #100 Woodland Hills, CA 91367 | Payment of Chapter 7 services rendered for Feb 2022, invoice no. 10461, pursuant to order dated 4/23/20 [DE 33] | 3991-000 | | $2,684.14 | $6,914,021.82 |
| 03/22/22 | 2040 | Maltz Auctions 39 Windsor Place Central Islip, NY 11722 | Books and records storage fees through 2/28/22 | 2410-000 | | $102.14 | $6,913,919.68 |
| 03/22/22 | 2041 | Platinum IDS, LLC 3927 Main Street Suite 110 Dallas, TX 75226 | Payment of invoice no. 72051 for Feb 2022 services, pursuant to order dated 9/30/21 [DE 508] | 2990-000 | | $6,527.38 | $6,907,392.30 |
| 03/22/22 | 2042 | Bank of America DE5-024-02-08 PO Box 15047 Wilmington, DE 19850 | Costs related to Rule 2004 subpoena | 2200-000 | | $30.17 | $6,907,362.13 |
| 03/24/22 | | FIRST AMERICAN TITLE INSURANCE COMP 1 FIRST AMERICAN WAY SANTA ANA, CA 92707 | Proceeds of sale re 135 Clingman Road, Ronda, N.C. | | $420,529.89 | | $7,327,892.02 |

UST Form 101-7-TFR (5/1/2011) (Page: 13)    Page Subtotals:    $420,529.89    $37,494.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0325

Checking

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $863,973.47 | | | |
| | | Wells Fargo Bank, NA | Mortgage payoff | ($401,938.91) | 4110-000 | | |
| | | Wilkes County Register of Deeds | Documentary Transfer Tax-State | ($1,600.00) | 2500-000 | | |
| | | Wilkes County Tax Administration | 2020 Taxes Parcel 0602692 | ($7,146.33) | 2820-000 | | |
| | | Wilkes County Tax Administration | 2021 Taxes Parcel 0602692 | ($6,857.58) | 2820-000 | | |
| | | Wilkes County Tax Administration | 2020 Personal Property Taxes | ($12,601.97) | 2820-000 | | |
| | | Wilkes County Tax Administration | | ($13,298.79) | 2820-000 | | |
| | 4 | | Real Property in Ronda, NC | $800,000.00 | 1110-000 | | |
| | 10 | | Costs due pursuant to lease of real property in Ronda, NC | $63,973.47 | 1222-000 | | |
| 03/25/22 | | FIRST Insurance Funding PO Box 7000 Carol Stream, IL 60197-7000 | Insurance premium payment re Ronda, NC property, pursuant to order dated 2/17/22 [DE 556] | | 2420-000 | | $1,282.58 | $7,326,609.44 |
| 04/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,208.22 | $7,324,401.22 |
| 04/21/22 | 6 | Extreme Horse Limited 6F SHUN ON COMMERCIAL BLDG 112 114 HONG KONG | Proceeds of sale of Miami property, Unit 2904, re EH settlement FED REFERENCE: 20220421MMQFMP9N 00011704211212FT03 | | 1149-000 | $348,569.80 | | $7,672,971.02 |

|  | COLUMN TOTALS | $7,833,018.45 | $160,047.43 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $0.00 | $1,800.00 |
| | Subtotal | $7,833,018.45 | $158,247.43 |
| | Less: Payments to Debtors | $0.00 | $0.00 |

Page Subtotals: $348,569.80 $3,490.80

Net      $7,833,018.45      $158,247.43

Exhibit B

Page Subtotals:      $0.00      $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990                                                Trustee Name: YANN GERON, TRUSTEE                    Exhibit B

Case Name: The Northwest Company LLC                            Bank Name: Axos Bank

Account Number/CD#: XXXXXX0333

The Northwest Group Escrow Funds

Taxpayer ID No: XX-XXX8132                                      Blanket Bond (per case limit): $58,367,734.00

For Period Ending: 04/25/2022                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/20 | 1 | The Northwest Company LLC Debtor in Possession 49 Bryant Ave Roslyn, NY 11576-1123 | Turnover of funds from Chapter 11 DIP Merchant Account | 1229-000 | $186,791.65 | | $186,791.65 |
| 06/08/21 | 1 | The Northwest Company LLC Debtor in Possession 49 Bryant Ave Roslyn, NY 11576-1123 | Further turnover of funds from Chapter 11 DIP Merchant Account | 1229-000 | $25,914.38 | | $212,706.03 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $212,706.03 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $212,706.03 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $212,706.03 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0424

Tax Account

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/21 | | Transfer from Acct # xxxxxx0325 | Transfer of Funds - Tax Extension Fees | 9999-000 | $1,800.00 | | $1,800.00 |
| 03/16/21 | | Payments CA Franchise Tax Board | CA Tax Filing Extension Form Year 2020 The Northwest.com LLC | 2820-000 | | $800.00 | $1,000.00 |
| 03/16/21 | | Payments CA Franchise Tax Board | CA Tax Filing Extension Form Year 2020 The Northwest Company LLC | 2820-000 | | $800.00 | $200.00 |
| 03/17/21 | | TN TAP TN STATE REVENUE | TN Tax Filing Extension Form Year 2020 The Northwest.com LLC | 2820-000 | | $100.00 | $100.00 |
| 03/17/21 | | TN TAP TN STATE REVENUE | TN Tax Filing Extension Form Year 2020 The Northwest Company LLC | 2820-000 | | $100.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,800.00 | $1,800.00 |
| Less: Bank Transfers/CD's | $1,800.00 | $0.00 |
| Subtotal | $0.00 | $1,800.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,800.00 |

Page Subtotals: $1,800.00 $1,800.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990
Case Name: The Northwest Company LLC

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0457
Chapter 11 Carve-Out Escrow Funds

Exhibit B

Taxpayer ID No: XX-XXX8132
For Period Ending: 04/25/2022

Blanket Bond (per case limit): $58,367,734.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/21 | 3 | CIT Group Commercial Services 11 West 42nd Street New York, NY | Turnover of Chapter 11 Carve-Out Reserve | 1121-000 | $1,486,724.88 | | $1,486,724.88 |
| 10/19/21 | 10001 | Mazars USA LLP 60 Crossways Park Drive West, Suite 301 Woodbury, NY 11797 | Pro rata distribution re Chapter 11 fees and expenses per orders dated 10/15/21 [DE 514 and 515] | 6410-000 | | $18,712.94 | $1,468,011.94 |
| 10/19/21 | 10002 | Emerald Capital Advisors 150 East 52nd Street, 15th Floor New York, NY 10022 | Interim distribution per orders dated 10/15/21 [DE 514 and 515] | | | $269,568.00 | $1,198,443.94 |
| | | Emerald Capital Advisors | ($268,909.19) | 6700-000 | | | |
| | | Emerald Capital Advisors | ($658.81) | 6710-000 | | | |
| 10/19/21 | 10003 | Clear Thinking Group 401 Towne Centre Drive Hillsborough, NJ 08844 | Pro rata distribution re Chapter 11 fees and expenses per orders dated 10/15/21 [DE 514 and 515] | 6910-000 | | $209,865.03 | $988,578.91 |
| 10/19/21 | 10004 | Lowenstein Sandler LLP One Lowenstein Drive Roseland, NJ 07068 Attn: Chris Makris | Pro rata distribution re Chapter 11 fees and expenses per orders dated 10/15/21 [DE 514 and 515] | | | $371,406.36 | $617,172.55 |
| | | Lowenstein Sandler LLP | ($324,301.92) | 6700-000 | | | |
| | | Lowenstein Sandler LLP | ($47,104.44) | 6710-000 | | | |
| 10/19/21 | 10005 | MMG Advisors, Inc. Attn: Carol Vencil 561 Seventh Avenue, 17th Floor New York, NY 10018 | Pro rata distribution re Chapter 11 fees and expenses per orders dated 10/15/21 [DE 514 and 515] | | | $205,039.37 | $412,133.18 |
| | | MMG Advisors, Inc | ($191,745.53) | 6700-000 | | | |
| | | MMG Advisors, Inc | ($13,293.84) | 6710-000 | | | |
| 10/19/21 | 10006 | Sills Cummis & Gross P. C. One Riverfront Plaza Newark, NJ 07102 | Pro rata distribution re Chapter 11 fees and expenses per orders dated 10/15/21 [DE 514 and 515] | | | $412,133.18 | $0.00 |

Page Subtotals:   $1,486,724.88   $1,486,724.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-10990

Case Name: The Northwest Company LLC

Taxpayer ID No: XX-XXX8132

For Period Ending: 04/25/2022

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0457

Chapter 11 Carve-Out Escrow Funds

Blanket Bond (per case limit): $58,367,734.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Sills Cummis & Gross P. C. | First distribution re Savile wind-up | ($389,638.78) | 6700-000 | | |
| | | Sills Cummis & Gross P. C. | First distribution re Savile wind-up | ($22,494.40) | 6710-000 | | |
| 11/19/21 | 10001 | Mazars USA LLP 60 Crossways Park Drive West, Suite 301 Woodbury, NY 11797 | Pro rata distribution re Chapter 11 fees and expenses per orders dated 10/15/21 [DE 514 and 515] reversal | 6410-000 | | ($18,712.94) | $18,712.94 |
| 11/21/21 | 10007 | Mazars USA LLP c/o Dennis Cancellarich, CPA 60 Crossways Park Drive West Suite 301 Woodbury, NY 11797 | Pro rata distribution re Chapter 11 fees and expenses per orders dated 10/15/21 [DE 514 and 515] | 6410-000 | | $18,712.94 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,486,724.88 | $1,486,724.88 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $1,486,724.88 | $1,486,724.88 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,486,724.88 | $1,486,724.88 |

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0325 - Checking | $7,833,018.45 | $158,247.43 | $7,672,971.02 |
| XXXXXX0333 - The Northwest Group Escrow Funds | $212,706.03 | $0.00 | $212,706.03 |
| XXXXXX0424 - Tax Account | $0.00 | $1,800.00 | $0.00 |
| XXXXXX0457 - Chapter 11 Carve-Out Escrow Funds | $1,486,724.88 | $1,486,724.88 | $0.00 |
| | $9,532,449.36 | $1,646,772.31 | $7,885,677.05 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $443,443.58 |
| Total Net Deposits: | $9,532,449.36 |
| Total Gross Receipts: | $9,975,892.94 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                                Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | YANN GERON YANN GERON GERON LEGAL ADVISORS LLC 370 LEXINGTON AVENUE SUITE 1101 NEW YORK, NY 10017 | Administrative Payment Status: Valid To Pay | The Trustee has agreed to defer commissions/expenses at this time | $0.00 | $0.00 | $0.00 |
| 230 100 2820 | New York State Department of Taxation and Finance Bankuptcy Section P.O. Box 5300 Albany, NY 12205-0300 | Administrative Payment Status: Valid To Pay | Claim amount reserved pending further review by Trustee | $0.00 | $1,000.00 | $0.00 |
| 231 100 2950 | Office of the U. S. Trustee U.S. Trustee Payment Center P.O. Box 6200-19 Portland, OR 97228 | Administrative Payment Status: Valid To Pay | | $0.00 | $30,315.00 | $30,315.00 |
| 221 150 6410 | Mazars USA LLP Attn: Dennis Cancellarich 60 Crossways Park Dr W Woodbury, NY 11797 | Administrative Payment Status: Valid To Pay Claim Category: Professional Fees | Date Filed: 04/09/2021 | $0.00 | $22,357.00 | $22,357.00 |
| 150 6700 | Sills Cummis & Gross P. C. One Riverfront Plaza Newark, NJ 07102 | Administrative Payment Status: Valid To Pay | | $0.00 | $465,514.90 | $465,514.90 |
| 214 150 6700 | Clear Thinking Group LLC Attn: Joseph Marchese 401 Towne Centre Dr Hillsboroguh, NJ 8844 | Administrative Payment Status: Valid To Pay Claim Category: Professional Fees | Date Filed: 03/26/2021 Amended by claim no. 217 | $0.00 | $250,773.00 | $0.00 |
| 217 150 6700 | Clear Thinking Group LLC Attn: Joseph Marchese 401 Towne Centre Dr Hillsborough, NJ 8844 | Administrative Payment Status: Valid To Pay Claim Category: Professional Fee\Expense | Date Filed: 04/08/2021 | $0.00 | $250,733.00 | $250,733.00 |
| 218 150 6700 | MMG Advisors, Inc c/o Pryor Cashman, LLP Attn: Richard Levy Jr, Esq 7 Times Sq New York, NY 10036 | Administrative Payment Status: Valid To Pay Claim Category: Professional Fee\Expense | Date Filed: 04/09/2021 | $0.00 | $229,085.00 | $229,085.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                      Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 219 150 6700 | Lowenstein Sandler LLP Attn: Jeffrey Cohen, Esq 1251 Ave of the Americas New York, NY 10020 | Administrative Payment Status: Valid To Pay Claim Category: Professional Fees | Date Filed: 04/09/2021 | $0.00 | $387,454.70 | $387,454.70 |
| 226 150 6700 | Emerald Capital Advisors Attn: John P Madden 150 E 52nd St, 15th Fl New York, NY 10022 | Administrative Payment Status: Valid To Pay Claim Category: Professional Fee\Expense | Date Filed: 04/09/2021 | $0.00 | $321,275.10 | $321,275.10 |
| 150 6710 | Sills Cummis & Gross P. C. One Riverfront Plaza Newark, NJ 07102 | Administrative Payment Status: Valid To Pay | | $0.00 | $26,874.84 | $26,874.84 |
| 218 150 6710 | MMG Advisors, Inc c/o Pryor Cashman, LLP Attn: Richard Levy Jr, Esq 7 Times Sq New York, NY 10036 | Administrative Payment Status: Valid To Pay | Date Filed: 04/09/2021 | $0.00 | $15,882.61 | $15,882.61 |
| 219 150 6710 | Lowenstein Sandler LLP Attn: Jeffrey Cohen, Esq 1251 Ave of the Americas New York, NY 10020 | Administrative Payment Status: Valid To Pay | Date Filed: 04/09/2021 | $0.00 | $56,277.30 | $56,277.30 |
| 226 150 6710 | Emerald Capital Advisors Attn: John P Madden 150 E 52nd St, 15th Fl New York, NY 10022 | Administrative Payment Status: Valid To Pay | Date Filed: 04/09/2021 | $0.00 | $787.10 | $787.10 |
| 208 150 6820 | Texas Comptroller of Public Accounts c/o Office of the Attorney General Attn: Bankruptcy & Collections Div MC008 P.O. Box 12548 Austin, TX 78711-2548 | Administrative Payment Status: Valid To Pay Claim Category: Governmental Agencies | Date Filed: 03/01/2021 Claim amount reserved pending further review by Trustee | $0.00 | $16,775.00 | $0.00 |
| 9 150 6910 | USPA Accessories LLC (dba Concept One Accessories) c/o Lazarus & Lazarus PC Attn: Harlan Lazarus 240 Madison Ave, 8th Fl New York, NY 10016 | Administrative Payment Status: Valid To Pay Claim Category: Litigation Claim | Date Filed: 05/05/2020 Claim amount reserved pending further review by Trustee | $0.00 | $1,000,000.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 22)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                      Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 32-b 150 6910 | CAB assignee of Suzhou Megatex Import & Export Co Ltd Attn: Brian L Mitteldorf 14226 Ventura Blvd Sherman Oaks, CA 91423 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 06/04/2020  Expunged by order, dated October 26, 2021 [DE 530] | $0.00 | $6,808.32 | $0.00 |
| 52-b 150 6910 | 261 Fifth Avenue TIC Owner LLC and c/o Robinson Brog Attn: Fred Ringel 875 3rd Ave, 9th Fl New York, NY 10022 | Administrative Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 08/10/2020 | $0.00 | $61,440.31 | $61,440.31 |
| 123-b 150 6910 | Commerce Technologies, LLC dba CommerceHub Attn: Jason Rodriguez 201 Fuller Rd, 6th Fl Albany, NY 12203 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/14/2020  Reduced by order, dated October 26, 2021 [DE 532] | $0.00 | $3,919.80 | $531.00 |
| 129 150 6910 | CRL Advisory Inc Attn: Jack Margareten 600 Woodmere Blvd Woodmere, NY 11598 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/26/2020  Claim amount reserved pending further review by Trustee | $0.00 | $57,383.37 | $0.00 |
| 132 150 6910 | Star Asia International Inc Attn: Brendan Collins 1055 Thomas Jefferson St NW, Ste 500 Washington, DC 20007 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/27/2020  Expunged by order, dated October 26, 2021 [DE 531] | $0.00 | $5,209.00 | $0.00 |
| 154-b 150 6910 | Flexport International LLC Attn: Legal Department 760 Market St, 8th Fl San Francisco, CA 94102 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/25/2020  Claim amount reserved pending further review by Trustee | $0.00 | $53,121.49 | $0.00 |
| 207 150 6910 | Natiss & Gordon, PC Attn: Stacey Gordon, Esq 277 Willis Ave Roslyn Hts, NY 11577 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 02/22/2021 | $0.00 | $5,000.00 | $5,000.00 |
| 210 150 6910 | InLand Paper Co Attn: Albert Fertal P.O.Box 3940 Ontario, CA 91761 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 03/01/2021  Expunged by order, dated October 26, 2021 [DE 529] | $0.00 | $7,446.00 | $0.00 |
| 212 150 6910 | PSEG LI c/o Special Collections Attn: Laura Gomez 15 Park Dr Melville, NY 11747 | Administrative Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 03/23/2021 | $0.00 | $663.49 | $663.49 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 213<br>150<br>6910 | SINY Corp dba Monterey Mill<br>c/o Quarles & Brady<br>Attn: L Katie Mason<br>411 E Wisconsin Ave, Ste 2400<br>Milwaukee, WI 53202 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 03/22/2021<br><br>Allowed per stipulation/order, dated May 18, 2021 [DE 458] | $0.00 | $25,902.00 | $25,902.00 |
| 215<br>150<br>6910 | KeySpan Gas East Corp dba<br>National Grid<br>c/o AMO-Bankruptcy<br>Attn: Vicki Piazza<br>300 Erie Blvd W, C-1<br>Syracuse, NY 13202 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Utility Claim | Date Filed: 03/29/2021 | $0.00 | $583.89 | $583.89 |
| 216<br>150<br>6910 | Memphis Light Gas & Water<br>Division<br>c/o The Law Office of Stephanie<br>Cole<br>Attn: Stephanie Cole<br>44 N 2nd St, Ste 700<br>Memphis, TN 38103 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Utility Claim | Date Filed: 04/01/2021 | $0.00 | $127,993.87 | $127,993.87 |
| 220<br>150<br>6910 | Extreme Horse Limited<br>c/o Brown Rudnick LLP<br>Attn: Kenneth J Aulet<br>7 Times Sq<br>New York, NY 10036 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Equity Interests | Date Filed: 04/09/2021<br><br>Claim withdrawn on 9/30/21 [DE 471] | $0.00 | $589,266.68 | $0.00 |
| 227<br>150<br>6910 | Omni Agent Solutions<br>Attn: Paul M Deutch<br>5955 DeSoto Ave, Ste 100<br>Woodland Hills, CA 91367 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 04/09/2021 | $0.00 | $71,630.72 | $71,630.72 |
| 32-c<br>150<br>6990 | CAB assignee of Suzhou Megatex<br>Import & Export Co Ltd<br>Attn: Brian L Mitteldorf<br>14226 Ventura Blvd<br>Sherman Oaks, CA 91423 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 06/04/2020<br><br>Expunged by order, dated October 26, 2021 [DE 530] | $0.00 | $20,669.69 | $0.00 |
| 157-c<br>150<br>6990 | Dulce Alma Arango Rodriguez | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 11/25/2020<br><br>Reduced by order, dated October 27, 2021 [DE 533] | $0.00 | $7,700.00 | $3,740.00 |
| 222<br>150<br>6990 | Extreme Horse Limited<br>c/o Brown Rudnick LLP<br>Attn: Kenneth J Aulet<br>7 Times Sq<br>New York, NY 10036 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Administrative<br>Expense | Date Filed: 04/09/2021<br><br>Claim amount reserved pending further review by Trustee | $0.00 | $589,266.68 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                      Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 223<br>150<br>6990 | Ross Auerbach<br>c/o Todd E Duffy, Esq<br>279 7th Ave, 7th Fl<br>New York, NY 10001 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 04/09/2021<br><br>Claim amount reserved pending further review by Trustee | $0.00 | $993,914.65 | $0.00 |
| 224<br>150<br>6990 | Shay Auerbach LLC<br>c/o Todd E Duffy, Esq<br>279 7th Ave, 7th Fl<br>New York, NY 10001 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Landlord Claim | Date Filed: 04/09/2021<br><br>Claim amount reserved pending further review by Trustee | $0.00 | $17,181.50 | $0.00 |
| 225<br>150<br>6990 | Pegasus Partners LLC<br>c/o Todd E Duffy, Esq<br>279 7th Ave, 7th Fl<br>New York, NY 10001 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Landlord Claim | Date Filed: 04/09/2021<br><br>Claim amount reserved pending further review by Trustee | $0.00 | $130,815.24 | $0.00 |
| 229<br>150<br>6990 | Ashford Textiles, LLC and The Northwest Group, LLC<br>Attn: Bernard D Bollinger and /Paul S Arrow Buchalte<br>1000 Wilshire Blvd, Ste 1500<br>Los Angeles, CA 90017 | Administrative<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Contracts /<br>Agreements | Date Filed: 04/07/2021<br><br>Claim amount reserved pending further review by Trustee | $0.00 | $2,183,057.00 | $0.00 |
| 200<br>3110 | Geron Legal Advisors<br>370 Lexington Avenue, Suite 1101<br>New York, NY 10017 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $481,780.00 | $481,780.00 |
| 200<br>3120 | Geron Legal Advisors<br>370 Lexington Avenue, Suite 1101<br>New York, NY 10017 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $490.00 | $490.00 |
| 200<br>3210 | Reid Collins & Tsai LLP<br>330 West 58th Street, Suite 403<br>New York, NY 10019 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $533,687.50 | $533,687.50 |
| 200<br>3210 | Waldrep Wall Babcock & Bailey PLLC<br>370 Knollwood Street, Suite 600<br>Winston-Salem, NC 27103 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $5,813.00 | $5,813.00 |
| 200<br>3220 | Reid Collins & Tsai LLP<br>330 West 58th Street, Suite 403<br>New York, NY 10019 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,915.91 | $2,915.91 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                         Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 200 3410 | Eisner Advisory Group LLC 733 Third Avenue New York, NY 10017 | Administrative Payment Status: Valid To Pay | | $0.00 | $126,440.00 | $126,440.00 |
| 200 3410 | EISNERAMPER LLP c/o David Ringer, CPA 733 Third Avenue New York, NY 10017 | Administrative Payment Status: Valid To Pay | | $0.00 | $333,274.75 | $333,274.75 |
| 200 3410 | Mazars USA LLP 60 Crossways Park Drive West, Suite 301 Woodbury, NY 11797 | Administrative Payment Status: Valid To Pay | | $0.00 | $14,742.00 | $14,742.00 |
| 200 3420 | Eisner Advisory Group LLC 733 Third Avenue New York, NY 10017 | Administrative Payment Status: Valid To Pay | | $0.00 | $2,254.00 | $2,254.00 |
| 200 3420 | EISNERAMPER LLP c/o David Ringer, CPA 733 Third Avenue New York, NY 10017 | Administrative Payment Status: Valid To Pay | | $0.00 | $3,867.00 | $3,867.00 |
| 200 3711 | Maltz Auctions, Inc. 39 Windsor Place Central Islip, NY 11722 | Administrative Payment Status: Valid To Pay | | $0.00 | $2,619.75 | $2,619.75 |
| 200 3712 | Maltz Auctions, Inc. 39 Windsor Place Central Islip, NY 11722 | Administrative Payment Status: Valid To Pay | | $0.00 | $3,450.00 | $3,450.00 |
| 200 3991 | Clear Thinking Group 401 Towne Centre Drive Hillsborough, NJ 08844 | Administrative Payment Status: Valid To Pay | | $0.00 | $32,610.00 | $32,610.00 |
| 200 3991 | Law Office of Matthew J. Borror 1205 McBain Avenue Campbell, CA 95008 | Administrative Payment Status: Valid To Pay | | $0.00 | $8,983.63 | $8,983.63 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                 Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 200<br>3992 | Law Office of Matthew J. Borror<br>1205 McBain Avenue<br>Campbell, CA 95008 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $90.00 | $90.00 |
| 157-a<br>230<br>5300 | Dulce Alma Arango Rodriguez | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 11/25/2020 | $0.00 | $3,960.00 | $0.00 |
| 1-a<br>280<br>5800 | CDW Direct LLC<br>Attn: Vida Krug<br>200 N Milwaukee Ave<br>Vernon Hills, IL 60061 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 04/22/2020 | $0.00 | $81.47 | $0.00 |
| 8<br>280<br>5800 | New York Department of Taxation<br>and Finance<br>Bankruptcy Section<br>Attn: David Puglia<br>P.O. Box 5300<br>Albany, NY 12205-0300 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Tax Claim | Date Filed: 05/04/2020 | $0.00 | $11,158.68 | $0.00 |
| 13-a<br>280<br>5800 | Ohio Department of Taxation<br>Attn: Rebecca L. Daum<br>P.O. Box 530<br>Columbus, OH 43216 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Tax Claim | Date Filed: 05/12/2020 | $0.00 | $8,584.18 | $0.00 |
| 48-a<br>280<br>5800 | Texas Comptroller of Public<br>Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC 008<br>Austin, TX 78711 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Tax Claim | Date Filed: 07/09/2020 | $0.00 | $21,726.73 | $0.00 |
| 56-a<br>280<br>5800 | State of Florida - Department of<br>Revenue<br>Attn: Frederick F. Rudzik<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Tax Claim | Date Filed: 08/11/2020 | $0.00 | $3,215.62 | $0.00 |
| 65-a<br>280<br>5800 | WA Department of Revenue<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Tax Claim | Date Filed: 08/31/2020 | $0.00 | $2,941.86 | $0.00 |
| 76<br>280<br>5800 | Bruce Rousseau | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/01/2020 | $0.00 | $519.07 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                          Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 77 280 5800 | Bruce Rousseau | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/02/2020 | $0.00 | $1,222.98 | $0.00 |
| 80 280 5800 | Talia Bergman | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/05/2020 | $0.00 | $1,527.83 | $0.00 |
| 83 280 5800 | Ronald Andreola | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/08/2020 | $0.00 | $3,380.03 | $0.00 |
| 84 280 5800 | James Memoli | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/08/2020 | $0.00 | $3,839.61 | $0.00 |
| 86 280 5800 | SANFORD KAROLL | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/09/2020 | $0.00 | $5,600.87 | $0.00 |
| 90 280 5800 | GotUCovered Sales & Marketing Attn: Matthew Schlosberg 11 Andover CT Cortlandt Manor, NY 10567 | Priority Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $15,399.63 | $0.00 |
| 93 280 5800 | Ron Roberts & Associates, LLC 409 Winnebago Dr Greenwood, MO 64034 | Priority Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $9,643.13 | $0.00 |
| 95 280 5800 | Brett Gerstenblatt | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/12/2020 Duplicate of claim no. 98 | $0.00 | $1,342.79 | $0.00 |
| 96 280 5800 | Daniel Larner | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/12/2020 | $0.00 | $2,423.09 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew          Date: April 25, 2022

Debtor Name: The Northwest Company LLC

Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 97<br>280<br>5800 | Yahaira Pizarro | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/12/2020 | $0.00 | $8,482.45 | $0.00 |
| 98<br>280<br>5800 | Brett Gerstenblatt | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/12/2020<br><br>Amends claim no. 95 | $0.00 | $1,342.79 | $0.00 |
| 99<br>280<br>5800 | Melaney Marketing Inc<br>Attn: Casey Melaney<br>2863 West 3775 S<br>West Haven, UT 84401 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 10/12/2020 | $0.00 | $5,973.00 | $0.00 |
| 100<br>280<br>5800 | L.B. Wood Marketing, Inc.<br>Attn: Linda Brunson Young<br>7121 Fish Pond Rd<br>Waco, TX 76710 | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 10/12/2020 | $0.00 | $1,158.18 | $0.00 |
| 101<br>280<br>5800 | Mary Matthews | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/12/2020 | $0.00 | $2,094.50 | $0.00 |
| 102<br>280<br>5800 | Ballner G Chamale | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/12/2020 | $0.00 | $4,058.10 | $0.00 |
| 103<br>280<br>5800 | Acker Agency, LLC | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/13/2020 | $0.00 | $7,826.04 | $0.00 |
| 104-a<br>280<br>5800 | Nina Reilly | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/13/2020 | $0.00 | $2,340.14 | $0.00 |
| 105<br>280<br>5800 | Debi Levy | Priority<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/13/2020 | $0.00 | $3,377.70 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                      Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 110-a 280 5800 | Heather Scaglione | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $2,849.17 | $0.00 |
| 111 280 5800 | Lisanne Menke | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $2,500.00 | $0.00 |
| 112 280 5800 | Lisanne Menke | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $3,914.00 | $0.00 |
| 113 280 5800 | Lisanne Menke | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $15,000.00 | $0.00 |
| 114 280 5800 | Jeffrey Shafer | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $8,407.70 | $0.00 |
| 116 280 5800 | Kathleen Martin | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $2,007.96 | $0.00 |
| 117 280 5800 | Karl Wright | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $1,137.34 | $0.00 |
| 120 280 5800 | Theodoros Georgis | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $900.00 | $0.00 |
| 121 280 5800 | Ana S Ulloa Padilla | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $920.81 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew

Date: April 25, 2022

Debtor Name: The Northwest Company LLC

Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 122 280 5800 | Christine McClure | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/14/2020 | $0.00 | $1,516.67 | $0.00 |
| 124 280 5800 | Alexa Riech | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/15/2020 | $0.00 | $918.00 | $0.00 |
| 125 280 5800 | Kathleen Conway | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/19/2020 | $0.00 | $1,935.10 | $0.00 |
| 126 280 5800 | Kathleen Conway | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/19/2020 | $0.00 | $675.81 | $0.00 |
| 127 280 5800 | Kathleen Conway | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/19/2020 Withdrawn per DE 408 | $0.00 | $1,222.64 | $0.00 |
| 128-a 280 5800 | Tennessee Dept of Revenue c/o Attorney Gen P.O. Box 20207 Nashville, TN 37202-0207 | Priority Payment Status: Valid To Pay Claim Category: Governmental Agencies | Date Filed: 10/23/2020 | $0.00 | $5,475.69 | $0.00 |
| 135 280 5800 | Benton County Tax Collector Attn: Tommie Hardick 215 E Central Ave Rm 101 Bentonville, AR 72712 | Priority Payment Status: Valid To Pay Claim Category: Tax Claim | Date Filed: 11/04/2020 | $0.00 | $90.45 | $0.00 |
| 140 280 5800 | Kathleen Conway | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/11/2020 | $0.00 | $5,769.20 | $0.00 |
| 143 280 5800 | Judy Cheung | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/15/2020 | $0.00 | $1,983.17 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 144 280 5800 | Kathleen Conway | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/16/2020 | $0.00 | $675.81 | $0.00 |
| 145 280 5800 | Kathleen Conway | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/16/2020 | $0.00 | $1,222.64 | $0.00 |
| 147 280 5800 | USPA Accessories LLC (dba Concept One Accessories) c/o Lazarus & Lazarus PC Attn: Harlan Lazarus 240 Madison Ave, 8th Fl New York, NY 10016 | Priority Payment Status: Valid To Pay Claim Category: Litigation Claim | Date Filed: 11/17/2020 | $0.00 | $1,000,000.00 | $0.00 |
| 148-a 280 5800 | Cision US Inc c/o Cision Legal Dept Attn: Kristie Scott 12051 Indian Creek Ct Beltsville, MD 20705 | Priority Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/18/2020 | $0.00 | $506.72 | $0.00 |
| 156 280 5800 | Carmela Schwartz c/o Phillips, Artura & Cox Attn: Richard Artura 165 S Wellwood Ave Lindenhurst, NY 11757 | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/25/2020 | $0.00 | $2,875.40 | $0.00 |
| 165 280 5800 | Ballner G Chamale | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/16/2020 | $0.00 | $4,058.10 | $0.00 |
| 168 280 5800 | Pillow Master Inc 6099 Triangle Dr Commerce, CA 90040 | Priority Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/27/2020 | $0.00 | $10,267.80 | $0.00 |
| 173 280 5800 | Sanford Karoll | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/19/2020 | $0.00 | $5,600.87 | $0.00 |
| 176 280 5800 | Stanley Mieszkowski | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/27/2020 | $0.00 | $30,076.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 177-a 280 5800 | Willets Management Systems I P.O. Box 1259 Port Washington, NY 11050 | Priority Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/12/2020 | $0.00 | $278.45 | $0.00 |
| 188 280 5800 | Yahaira Pizarro | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/24/2020 | $0.00 | $8,482.45 | $0.00 |
| 189 280 5800 | Melaney Marketing Inc Attn: Casey Melaney 2863 West 3775 S West Haven, UT 84401 | Priority Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/24/2020 | $0.00 | $5,973.00 | $0.00 |
| 191 280 5800 | NYC Dept of Finance Attn: Catherine Leung 375 Pearl St New York, NY 10038 | Priority Payment Status: Valid To Pay Claim Category: Governmental Agencies | Date Filed: 11/10/2020 | $0.00 | $267,577.87 | $0.00 |
| 192 280 5800 | NY Sports Group Inc Attn: Jordan Zamore 72 Lindron Ave Smithtown, NY 11787 | Priority Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/02/2020 | $0.00 | $4,283.49 | $0.00 |
| 198 280 5800 | Philip T Dooley | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 12/01/2020 | $0.00 | $5,192.30 | $0.00 |
| 199-a 280 5800 | Philip T Dooley | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 12/01/2020 | $0.00 | $5,192.30 | $0.00 |
| 200 280 5800 | Ana S Ulloa Padilla | Priority Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 12/01/2020 | $0.00 | $920.81 | $0.00 |
| 228 280 5800 | TN Dept of Revenue c/o TN Attorney General's Office Attn: Bankruptcy Division P.O. Box 20207 Nashville, TN 37202-0207 | Priority Payment Status: Valid To Pay Claim Category: Tax Claim | Date Filed: 03/19/2021 | $0.00 | $5,000.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                         Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1-b 300 7100 | CDW Direct LLC Attn: Vida Krug 200 N Milwaukee Ave Vernon Hills, IL 60061 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 04/22/2020 | $0.00 | $69,103.97 | $0.00 |
| 2 300 7100 | PSEG LI Attn: Special Collections, Laura Gomez 15 Park Dr Melville, NY 11746 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 04/24/2020 | $0.00 | $904.46 | $0.00 |
| 3 300 7100 | Landstar Express America Attn: Lisa Carey 13410 Sutton Park Dr S Jacksonville, FL 32224 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 04/24/2020  Amended by claim no. 81 | $0.00 | $130,924.47 | $0.00 |
| 4 300 7100 | Landstar Global Logistics Attn: Lisa Carey 13410 Sutton Park Dr S Jacksonville, FL 32224 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 04/24/2020 | $0.00 | $221,773.33 | $0.00 |
| 5 300 7100 | MPM Consulting LLC Attn: Michael Mayette P.O. Box 2124 Bonita Springs, FL 34133 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 04/28/2020 | $0.00 | $80,193.38 | $0.00 |
| 6 300 7100 | HRG TRANSPORT INC Attn: Yesenia Gonzalez P.O. BOX 798 Bloomington, CA 92316 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 04/29/2020 | $0.00 | $269,011.96 | $0.00 |
| 7 300 7100 | King of Freight LLC Attn: Tiffany Wards P.O. Box 49170 Wichita, KS 67201 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/04/2020 | $0.00 | $39,140.00 | $0.00 |
| 10 300 7100 | National Grid Attn: Valerie LaCelle 300 Erie Blvd W Syracuse, NY 13202 | Unsecured Payment Status: Valid To Pay Claim Category: Utility Claim | Date Filed: 05/08/2020 | $0.00 | $1,891.37 | $0.00 |
| 11 300 7100 | Flyone International Trading Limited c/o Lazarus & Lazarus PC Attn: Harlan Lazarus 240 Madison Ave, 8th Fl New York, NY 10016 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/11/2020 | $0.00 | $1,970,617.94 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                  Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 12 300 7100 | Freeman Expositions LLC Attn: Mary Winter 1600 Viceroy, Ste 100 Dallas, TX 75235 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/08/2020 | $0.00 | $25,144.53 | $0.00 |
| 13-b 300 7100 | Ohio Department of Taxation Attn: Rebecca L. Daum P.O. Box 530 Columbus, OH 43216 | Unsecured Payment Status: Valid To Pay Claim Category: Tax Claim | Date Filed: 05/12/2020 | $0.00 | $1,701.00 | $0.00 |
| 14 300 7100 | Spectrum Attn: Debra Shanklin 1600 Dublin Rd Columbus, OH 43215 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/12/2020 | $0.00 | $940.52 | $0.00 |
| 15 300 7100 | CRL Advisory Inc. c/o Leon I. Behar, P.C. Attn: Leon Behar 347 5th Ave, Ste 1506 New York, NY 10016 | Unsecured Payment Status: Valid To Pay Claim Category: Litigation Claim | Date Filed: 05/12/2020 | $0.00 | $3,500,329.49 | $0.00 |
| 16 300 7100 | UL LLC Attn: Charles A Rego / Legal Department 333 Pfingsten Rd Northbrook, IL 60062 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/14/2020 | $0.00 | $64,933.34 | $0.00 |
| 17 300 7100 | Westpoint Home LLC Attn: Tyler Bolden 777 3rd Ave, 7th Fl New York, NY 10017 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/13/2020 | $0.00 | $12,809.76 | $0.00 |
| 18 300 7100 | Newburgh Molding Technology LLC Attn: Sally Polhamus 33 Edgar Rd West Orange, NJ 7052 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/15/2020 | $0.00 | $26,888.40 | $0.00 |
| 19 300 7100 | Staples Business Credit Attn: Samuel West One Monument Sq, Ste 800 Portland, ME 4101 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/19/2020 | $0.00 | $1,300.84 | $0.00 |
| 20 300 7100 | Staples Business Advantage Attn: Tom Riggleman 7 Technology Cir Columbia, SC 29203 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/16/2020 | $0.00 | $9,865.96 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                     Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 21 300 7100 | R&L Carriers Inc Attn: Tina Runyon 600 Gilliam Rd Wilmington, OH 45177 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/19/2020 | $0.00 | $350.00 | $0.00 |
| 22 300 7100 | Lianyungang Yingyou Lichng Plush Co Ltd c/o Creditors Adjustment Bureau Attn: Brian L Mitteldorf 14226 Ventura Blvd Sherman Oaks, CA 91423 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/21/2020 | $0.00 | $1,271,098.04 | $0.00 |
| 23 300 7100 | CAB assignee of Kunshan Heiwei Light Ind'l Products Co Ltd Attn: Brian L Mitteldorf 14226 Ventura Blvd Sherman Oaks, CA 91423 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/22/2020 | $0.00 | $1,807,543.26 | $0.00 |
| 24 300 7100 | American Express National Bank c/o Becket and Lee LLP Attn: Gregory Deegan P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured Payment Status: Valid To Pay Claim Category: Bank Claim | Date Filed: 05/22/2020 Withdrawn per DE 111 | $0.00 | $3,312.44 | $0.00 |
| 25 300 7100 | Zurich American Insurance Attn: Wendy Messner P.O. Box 68549 Schaumburg, IL 60196 | Unsecured Payment Status: Valid To Pay Claim Category: Insurance Claim | Date Filed: 05/26/2020 | $0.00 | $1.00 | $0.00 |
| 26 300 7100 | CAB assignee of Lianyungang Feiyan Blankets Co Ltd Attn: Brian L Mitteldorf 14226 Ventura Blvd Sherman Oaks, CA 91423 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/27/2020 | $0.00 | $1,238,546.88 | $0.00 |
| 27 300 7100 | University of Iowa Attn: Gay D. Pelzer 5 W Jefferson St 120 Jessup Hall Iowa City, IA 52242-1316 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/28/2020 Withdrawn per DE 412 | $0.00 | $27,517.73 | $0.00 |
| 28 300 7100 | Euler Hermes agent for Vanguard Packaging c/o Euler Hermes N A Attn: Susan Horn 800 Red Brook Blvd Owings Mills, MD 21117 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 05/29/2020 | $0.00 | $122,927.40 | $0.00 |
| 29 300 7100 | Shanghai Refine Textile Co Ltd c/o Brown & Joseph LLC Attn: Peter Geldes P.O. Box 249 Itasca, IL 60143 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 06/02/2020 | $0.00 | $396,262.65 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                      Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 30<br>300<br>7100 | Canon Solutions America Inc<br>Attn: William Ferrera<br>300 Commerce Square Blvd<br>Burlington, NJ 8016 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 06/02/2020 | $0.00 | $205.30 | $0.00 |
| 31<br>300<br>7100 | Memphis Light Gas & Water<br>Attn: Lynda Pruitt<br>P.O Box 430<br>Memphis, TN 38101 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 05/29/2020 | $0.00 | $62,931.96 | $0.00 |
| 32-a<br>300<br>7100 | CAB assignee of Suzhou Megatex<br>Import & Export Co Ltd<br>Attn: Brian L Mitteldorf<br>14226 Ventura Blvd<br>Sherman Oaks, CA 91423 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 06/04/2020 | $0.00 | $5,756,727.36 | $0.00 |
| 33<br>300<br>7100 | Jets Stadium Development, LLC<br>Attn: Michael P. Pompeo Esq<br>1177 Ave of the Americas, 41st Fl<br>New York, NY 10036 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 06/09/2020 | $0.00 | $149,674.00 | $0.00 |
| 34<br>300<br>7100 | Xerox Corporation<br>Attn: VO Adams<br>P.O.Box 660506<br>Dallas, TX 75266-9937 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 06/18/2020 | $0.00 | $15,344.81 | $0.00 |
| 35<br>300<br>7100 | Staples Business Advantage<br>Attn: Tom Riggleman<br>7 Technology Cir<br>Columbia, SC 29203 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 05/16/2020 | $0.00 | $9,865.96 | $0.00 |
| 36<br>300<br>7100 | R&L Carriers Inc<br>Attn: Tina Runyon<br>600 Gillam Rd<br>Wilmington, OH 45177 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 05/16/2020 | $0.00 | $350.00 | $0.00 |
| 37<br>300<br>7100 | Memphis Light Gas & Water<br>Attn: Lynda Pruitt<br>P.O. Box 430<br>Memphis, TN 38101 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Utility Claim | Date Filed: 05/29/2020 | $0.00 | $62,931.96 | $0.00 |
| 38<br>300<br>7100 | Lianyungang Yingyou Lichng<br>Plush Co Ltd<br>c/o Creditors Adjustment Bureau<br>Inc<br>Attn: Brian L Mitteldorf<br>14226 Ventura Blvd<br>Sherman Oaks, CA 91423 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 06/22/2020 | $0.00 | $1,271,098.04 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 37)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 39 300 7100 | FedEx Corporate Services Inc Attn: Janet Yanowsky 3965 Airways Blvd Module G, 3rd Fl Memphis, TN 38116-017 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 06/22/2020 | $0.00 | $617,774.99 | $0.00 |
| 40 300 7100 | Swift Transportation Attn: Jessica Ake 2200 S 75th Ave Phoenix, AZ 85043 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 06/23/2020 | $0.00 | $75,386.16 | $0.00 |
| 41 300 7100 | Employbridge Holding Company Attn: Justin Eccleston 1507 Lyndon B Johnson Fwy, Ste 400 Farmers Branch, TX 75234 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 06/25/2020 | $0.00 | $45,952.23 | $0.00 |
| 42 300 7100 | Opentext c/o Open Text Corporation Attn: Jennyrose Castillo 275 Frank Tompa Dr Waterloo, N2L 0A1 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 06/29/2020 | $0.00 | $27,168.50 | $0.00 |
| 43 300 7100 | Alfull Luggage Corporation c/o Hunziker, Jones & Sweeney 155 Rte 46 W Wayne, NJ 7470 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 07/01/2020 | $0.00 | $591,825.00 | $0.00 |
| 44 300 7100 | Xiamen Jastone Import and Export Co., Ltd. c/o Brown & Joseph, LLC Attn: Peter Geldes P.O. Box 249 Itasca, IL 60143 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 07/08/2020 | $0.00 | $354,056.76 | $0.00 |
| 45 300 7100 | Suzhou Liande Import & Export Co Ltd c/o Brown & Joseph, LLC Attn: Peter Geldes P.O. Box 249 Itasca, IL 60143 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 07/08/2020 | $0.00 | $642,030.96 | $0.00 |
| 46 300 7100 | A.N. Deringer Inc Attn: Randi M Cheeseman 64 N Main St Saint Albans, VT 05478 Saint Albans, VT 5478 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 07/09/2020 | $0.00 | $75,019.92 | $0.00 |
| 47 300 7100 | Atlantic Tomorrows Office Attn: Susan Oliver 134 W 26th St New York, NY 10001 New York, NY 10001 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 07/15/2020 Reclassified from administrative claim to GUC by order, dated October 26, 2021 [DE 527] | $0.00 | $4,113.49 | $4,113.49 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                      Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 48-b 300 7100 | Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC 008 Austin, TX 78711 | Unsecured Payment Status: Valid To Pay Claim Category: Tax Claim | Date Filed: 07/09/2020 | $0.00 | $710.13 | $0.00 |
| 49 300 7100 | Express Services, Inc 9701 Boardwalk Blvd Oklahoma City, OK 73162 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 07/27/2020 | $0.00 | $12,781.13 | $0.00 |
| 50 300 7100 | Duke Energy Carolinas Attn: Legal-Bankruptcy 550 S Tryon St, DEC45A Charlotte, NC 28202 | Unsecured Payment Status: Valid To Pay Claim Category: Utility Claim | Date Filed: 07/10/2020 | $0.00 | $8,138.69 | $0.00 |
| 51 300 7100 | Laser Logics, Inc. Attn: Diane Matthews, MHA 1840 Nebo Rd Boonville, NC 27011 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/07/2020 | $0.00 | $2,211.26 | $0.00 |
| 52-a 300 7100 | 261 Fifth Avenue TIC Owner LLC and c/o Robinson Brog Attn: Fred Ringel 875 3rd Ave, 9th Fl New York, NY 10022 | Unsecured Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 08/10/2020 | $0.00 | $423,381.32 | $0.00 |
| 53 300 7100 | Franklin Retail Solutions Attn: Daniel J Shea 310 Spring St West Roxbury, MA 2132 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/11/2020 | $0.00 | $15,000.00 | $0.00 |
| 54 300 7100 | Voided - claim entered in error | Unsecured Payment Status: Valid To Pay Claim Category: Unknown Basis | | $0.00 | $0.00 | $0.00 |
| 55 300 7100 | Voided - claim entered in error | Unsecured Payment Status: Valid To Pay Claim Category: Unknown Basis | | $0.00 | $0.00 | $0.00 |
| 56-b 300 7100 | State of Florida - Department of Revenue Attn: Frederick F. Rudzik P.O. Box 6668 Tallahassee, FL 32314-6668 | Unsecured Payment Status: Valid To Pay Claim Category: Tax Claim | Date Filed: 08/11/2020 | $0.00 | $312.94 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                          Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 57 300 7100 | Ashford Textiles LLC c/o Buchalter, A Professional Corporation Attn: Brian T. Harvey 1000 Wilshire Blvd, Ste 1500 Los Angeles, CA 90017 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/18/2020 | $0.00 | $48,041,270.86 | $0.00 |
| 58 300 7100 | Zhongshan Xiangheng Travel Product co., Ltd c/o Brown & Joseph, LLC Attn: Peter Geldes P.O. Box 249 Itasca, IL 60143 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/19/2020 | $0.00 | $8,905.68 | $0.00 |
| 59 300 7100 | De Lage Landen Attn: Andrew Chesbro 1111 Old Eagle School Rd Wayne, PA 19087 | Unsecured Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 08/20/2020 | $0.00 | $139,940.07 | $0.00 |
| 60 300 7100 | Omni ePartners, LLC Attn: P. Mark Oakley 6902 E 1st St, Ste 200 Scottsdale, AZ 85251 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/24/2020 | $0.00 | $319,363.29 | $0.00 |
| 61 300 7100 | Omni ePartners, LLC Attn: P Mark Oakley 6902 E 1st St, Ste 200 Scottsdale, AZ 85251 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/25/2020 | $0.00 | $319,363.29 | $0.00 |
| 62 300 7100 | HO Zimman Inc Attn: Seaport Landing 152 The Lynnway Lynn, MA 1902 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/11/2020 | $0.00 | $85,900.00 | $0.00 |
| 63 300 7100 | Voided - claim entered in error | Unsecured Payment Status: Valid To Pay Claim Category: Unknown Basis | | $0.00 | $0.00 | $0.00 |
| 64 300 7100 | USA Printworks Illinois Inc 1525 W Lake Shore Dr Woodstock, IL 60098 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 08/17/2020 | $0.00 | $19,650.00 | $0.00 |
| 65-b 300 7100 | WA Department of Revenue 2101 4th Ave, Ste 1400 Seattle, WA 98121 | Unsecured Payment Status: Valid To Pay Claim Category: Tax Claim | Date Filed: 08/31/2020 | $0.00 | $886.61 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 66<br>300<br>7100 | Ace Bayou Corp<br>Attn: Amy Cheng<br>931 Daniel St<br>Kenner, LA 70062 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 09/02/2020<br><br>Withdrawn per DE 442 | $0.00 | $54,572.73 | $0.00 |
| 67<br>300<br>7100 | Ace Bayou Corp<br>Attn: Amy Cheng<br>931 Daniel St<br>Kenner, LA 70062 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 09/02/2020 | $0.00 | $25,128.22 | $0.00 |
| 68<br>300<br>7100 | Gerald Esposito dba Eastern Enterprises<br>c/o Harlow Adams & Friedman PC<br>Attn: James M Nugent<br>1 New Haven Ave, Ste 100<br>Milford, CT 6460 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Unknown Basis | Date Filed: 09/02/2020 | $0.00 | $259,402.57 | $0.00 |
| 69<br>300<br>7100 | Matthew T Wolf | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 09/14/2020 | $0.00 | $3,200.00 | $0.00 |
| 70<br>300<br>7100 | Groeshop Company Limited<br>Attn: Jacky Cheng<br>1/F, No 84 Wen Chang St<br>Da-An District, Taipei | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 09/15/2020 | $0.00 | $60,570.50 | $0.00 |
| 71<br>300<br>7100 | Arevo Group, Inc<br>c/o Womble Bond Dickinson (US) LLP<br>Attn: Christopher Towery<br>One West 4th St<br>Winston Salem, NC 27101 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 09/28/2020 | $0.00 | $22,923.33 | $0.00 |
| 72<br>300<br>7100 | CIT Bank NA<br>CIT Bank NA (PPP Loan)<br>10680 Treena St, Ste 250<br>San Diego, CA 92131 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 09/28/2020 | $0.00 | $2,103,661.44 | $0.00 |
| 74<br>300<br>7100 | Bryan Adams | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/01/2020 | $0.00 | $4,128.00 | $0.00 |
| 75<br>300<br>7100 | Philip T Dooley | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Employee Claim | Date Filed: 10/01/2020 | $0.00 | $5,192.30 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 78 300 7100 | Mark Scully | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/02/2020 | $0.00 | $2,795.04 | $0.00 |
| 79 300 7100 | Argo Partners Attn: Matthew V Binstock Re: WorkForce Unlimited LLC 12 W 37th St, 9th Fl New York, NY 10018 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/02/2020 | $0.00 | $22,923.33 | $0.00 |
| 81 300 7100 | Landstar Express America Attn: Lisa Carey 13410 Sutton Park Dr S Jacksonville, FL 32224 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/06/2020 Amends claim no. 3 | $0.00 | $140,439.03 | $0.00 |
| 82 300 7100 | Five Below Inc Attn: David Libenson 701 Market St, Ste 200 Philadelphia, PA 19106 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/07/2020 | $0.00 | $48,412.55 | $0.00 |
| 85 300 7100 | PSEG LI Special Collections Attn: Laura Gomez 15 Park Dr Melville, NY 11746 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/09/2020 | $0.00 | $5,232.77 | $0.00 |
| 87 300 7100 | JCB Sales Inc. Attn: Mark Tummillo 1026 Redfield Ln Dunwoody, GA 3038 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $1,364.54 | $0.00 |
| 88 300 7100 | James Frith 414 N Loomis Ave Fort Collins, CO 80521 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $6,404.75 | $0.00 |
| 89 300 7100 | C & L Pro Sportswear Enterprises, Inc Attn: Louis R Pezzella 718 West K St Benicia, CA 94510 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $3,528.35 | $0.00 |
| 91 300 7100 | Both Enterprises, Inc Attn: Robert M Angelo 500 Cinnamon Beach Way, Apt 454 Palm Coast, FL 32137 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $13,857.24 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                          Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 92 300 7100 | NY Sports Group Inc Attn: Jordan Zamore 72 Lindron Ave Smithtown, NY 11787 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $4,283.49 | $0.00 |
| 94 300 7100 | T.O. Epps & Associates, Inc Attn: Cathy A. Epps 1075 Andrew Drive, Ste I West Chester, PA 19380 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/12/2020 | $0.00 | $3,250.34 | $0.00 |
| 104-b 300 7100 | Nina Reilly | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $0.01 | $0.00 |
| 106 300 7100 | Stanley Mieszkowski | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $30,076.00 | $0.00 |
| 107 300 7100 | Labyrinth Sales Company Inc Attn: Ronald Cooper 29500 Aurora Rd, Ste 8 Solon, OH 44139 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/13/2020 | $0.00 | $51,961.35 | $0.00 |
| 108 300 7100 | Patrick Higgins | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $3,364.58 | $0.00 |
| 109 300 7100 | Christine McClure | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $1,516.67 | $0.00 |
| 110-b 300 7100 | Heather Scaglione | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $45.00 | $0.00 |
| 115 300 7100 | Cooper Roberts Sales Inc Attn: George C Roberts P.O. Box 244 Grand Lake, CO 80447 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/13/2020 | $0.00 | $3,999.79 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 118 300 7100 | Hannah Mandel | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $247.50 | $0.00 |
| 119 300 7100 | Debra Grande | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 10/13/2020 | $0.00 | $1,436.63 | $0.00 |
| 123-a 300 7100 | Commerce Technologies, LLC dba CommerceHub Attn: Jason Rodriguez 201 Fuller Rd, 6th Fl Albany, NY 12203 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/14/2020 | $0.00 | $4,588.42 | $0.00 |
| 128-b 300 7100 | Tennessee Dept of Revenue c/o Attorney Gen P.O. Box 20207 Nashville, TN 37202-0207 | Unsecured Payment Status: Valid To Pay Claim Category: Governmental Agencies | Date Filed: 10/23/2020 | $0.00 | $108.54 | $0.00 |
| 130 300 7100 | Sung Ji USA dba Chicago Offset Attn: Daniel Kim 128 N Lively Blvd Elk Grove Village, IL 60007 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/27/2020 | $0.00 | $7,315.00 | $0.00 |
| 131 300 7100 | Star Asia International Inc Attn: Brendan Collins 1055 Thomas Jefferson St NW, Ste 500 Washington, DC 20007 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/27/2020 | $0.00 | $100,490.44 | $0.00 |
| 133 300 7100 | Wallace Printing Attn: Kimberly Wallace 2032 Fairgrove Church Rd SE P.O. Box 1238 Newton, NC 28658 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/28/2020 | $0.00 | $2,717.20 | $0.00 |
| 134 300 7100 | Adcomm Digital Attn: Guy Leibstein 21 Lamar St West Babylon, NY 11704 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/03/2020 | $0.00 | $18,690.00 | $0.00 |
| 136 300 7100 | Michael Canavan | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/06/2020 | $0.00 | $1,440.37 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 137 300 7100 | MIddleburg Yarn Processing Co Inc Attn: Shartel Smith 375 Diamond Bridge Ave Hawthorne, NJ 07507-0639 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/20/2020 | $0.00 | $1,190.00 | $0.00 |
| 138 300 7100 | MPM Consulting LLC Attn: Michael Mayette 1111 Central Ave, Unit 409 Naples, FL 34102 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/11/2020 Duplicate of claim no. 139 | $0.00 | $80,193.38 | $0.00 |
| 139 300 7100 | MPM Consulting LLC Attn: Michael Mayette 1111 Central Ave, Unit 409 Naples, FL 34102 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/11/2020 Amends claim no. 138 | $0.00 | $80,193.38 | $0.00 |
| 141 300 7100 | Federal Insurance Company c/o Chubb Attn: Adrienne Logan 436 Walnut St WA04K Philadelphia, PA 19106 | Unsecured Payment Status: Valid To Pay Claim Category: Insurance Claim | Date Filed: 11/13/2020 | $0.00 | $0.00 | $0.00 |
| 142 300 7100 | Great Northern Insurance Company c/o Chubb Attn: Adrienne Logan 436 Walnut St WA04K Philadelphia, PA 19106 | Unsecured Payment Status: Valid To Pay Claim Category: Insurance Claim | Date Filed: 11/13/2020 | $0.00 | $0.00 | $0.00 |
| 146 300 7100 | Flyone International Trading Limited c/o Lazarus & Lazarus PC Attn: Harlan Lazarus 240 Madison Ave, 8th Fl New York, NY 10016 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/17/2020 | $0.00 | $1,970,617.94 | $0.00 |
| 148-b 300 7100 | Cision US Inc c/o Cision Legal Dept Attn: Kristie Scott 12051 Indian Creek Ct Beltsville, MD 20705 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/18/2020 | $0.00 | $5,875.00 | $0.00 |
| 149 300 7100 | Uline Inc Attn: Nancy Halcom 12575 Uline Dr Pleasant Prairie, WI 53158 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 10/26/2020 | $0.00 | $22,225.55 | $0.00 |
| 150 300 7100 | Label It 2325 Ulmerton Rd, Ste 23 Clearwater, FL 33762 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/03/2020 | $0.00 | $390.42 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                      Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 151 300 7100 | Collard & Roe PC Attn: Elizabeth Richter 1077 Northern Blvd Roslyn, NY 11576 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/19/2020 | $0.00 | $5,909.50 | $0.00 |
| 152 300 7100 | Exeter 4755 Southpoint LLC Attn: David Dean 500 Delaware Ave, Ste 1410 Wilmington, DE 19801 | Unsecured Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 11/23/2020 | $0.00 | $1,227,191.44 | $0.00 |
| 153 300 7100 | The Associated Press Attn: Felicia Henderson 200 Liberty St New York, NY 10281 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/24/2020 | $0.00 | $9,800.00 | $0.00 |
| 154-a 300 7100 | Flexport International LLC Attn: Legal Department 760 Market St, 8th Fl San Francisco, CA 94102 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/25/2020 | $0.00 | $101,086.93 | $0.00 |
| 155 300 7100 | Scali Rasmussen PC Attn: Christian Scali 800 Wilshire Blvd, Ste 400 Los Angeles, CA 90017 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/25/2020 | $0.00 | $6,943.50 | $0.00 |
| 158 300 7100 | SINY Corp d/b/a Monterey Mills c/o Quarles & Brady LLP Attn: Katie Mason 411 E Wisconsin Ave, Ste 2400 Milwaukee, WI 53202 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/27/2020 | $0.00 | $221,442.09 | $0.00 |
| 159 300 7100 | PICC Property and Casualty Co Ltd c/o Dundon Advisers LLC Attn: April Kimm 440 Mamaroneck Ave, Ste 507 Harrison, NY 10528 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/28/2020 | $0.00 | $678,832.20 | $0.00 |
| 160 300 7100 | Robert Jolson | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 11/30/2020 | $0.00 | $6,731.00 | $0.00 |
| 161 300 7100 | Zeller-800 LaSalle Avenue, LLC Attn: Jeff Kreger 800 LaSalle Ave, Ste 110 Minneapolis, MN 55042 | Unsecured Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 11/30/2020 Duplicate of claim no. 162 | $0.00 | $130,329.30 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew     Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 162 300 7100 | Zeller-800 LaSalle Avenue, LLC Attn: Jeff Kreger 800 LaSalle Ave, Ste 110 Minneapolis, MN 55042 | Unsecured Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 11/30/2020 Amends claim no. 161 | $0.00 | $130,329.30 | $0.00 |
| 163 300 7100 | Beth Bodenmiller Attn: Raymond A Giusto, Esq 715 S Country Rd West Bay Shore, NY 11706 | Unsecured Payment Status: Valid To Pay Claim Category: Personal Injury Claim | Date Filed: 11/30/2020 | $0.00 | $1,308,864.25 | $0.00 |
| 164 300 7100 | Cooper Roberts Sales Inc Attn: George C Roberts P.O. Box 244 Grand Lake, CO 80447 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $3,999.79 | $0.00 |
| 166 300 7100 | PICC Property and Casualty Co Ltd c/o Dundon Advisers LLC 440 Mamaroneck Ave, Ste 507 Harrison, NY 10528 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $500,000.00 | $0.00 |
| 167 300 7100 | Central Telephone Company - North Carolina Centurylink Communications LLC - Bankruptcy 1025 EL Dorado Blvd (Attn: Legal-BKY) Broomfield, CO 80021 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/13/2020 | $0.00 | $31.70 | $0.00 |
| 169 300 7100 | Concept + Design P.O. Box 160 Locust Valley, NY 11560 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $23,348.66 | $0.00 |
| 170 300 7100 | Sapona Plastics LLC Attn: Dean Lail 7039 US Hwy 220 S Asheboro, NC 27205 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/09/2020 | $0.00 | $75,381.40 | $0.00 |
| 171 300 7100 | 289C Apparel LTD Attn: Tyler Sant 1 Cowboys Way, Ste 300 Frisco, TX 75034 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $555,606.62 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 47)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                  Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 172<br>300<br>7100 | LABEL IT<br>2325 Ulmerton Rd, Ste 23<br>Clearwater, FL 33762 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/03/2020 | $0.00 | $390.42 | $0.00 |
| 174<br>300<br>7100 | Birlasoft Computer Corporation<br>399 Thornall St<br>Edison, NJ 8837 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/25/2020 | $0.00 | $22,257.00 | $0.00 |
| 175<br>300<br>7100 | Major League Baseball Players Association<br>c/o Cohen, Weiss and Simon LLP<br>Attn: Richard M Seltzer, Melissa S Woods<br>900 3rd Ave, Ste 2100<br>New York, NY 10022 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/30/2020 | $0.00 | $63,235.09 | $0.00 |
| 177-b<br>300<br>7100 | Willets Management Systems I<br>P.O. Box 1259<br>Port Washington, NY 11050 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/12/2020 | $0.00 | $3,757.48 | $0.00 |
| 178<br>300<br>7100 | Viacom International Inc<br>c/o ViacomCBS Inc<br>Attn: Sarah Sirmons<br>1515 Bdwy, 51st Fl<br>New York, NY 10036 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/30/2020 | $0.00 | $3,500.00 | $0.00 |
| 179<br>300<br>7100 | Genserve INC<br>100 Newton Rd<br>Plainview, NY 11803 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/12/2020 | $0.00 | $1,026.51 | $0.00 |
| 180<br>300<br>7100 | Unifi Manufacturing Inc<br>Attn: Ben Sirmons<br>7201 W Friendly Ave<br>Greensboro, NC 27410 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/13/2020 | $0.00 | $531,156.29 | $0.00 |
| 181<br>300<br>7100 | Probity Products<br>1402 E Mountain St<br>Kernersville, NC 27284 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Trade Claim | Date Filed: 11/02/2020 | $0.00 | $3,201.74 | $0.00 |
| 182<br>300<br>7100 | Gould Goldstein LLP<br>100 Jericho Quadrangle Ste 139<br>Jericho, NY 11753 | Unsecured<br>Payment Status:<br>Valid To Pay<br>Claim Category:<br>Professional Fees | Date Filed: 11/16/2020 | $0.00 | $7,000.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 183 300 7100 | National Hockey League Players' Association 10 Bay St, Ste 1200 Toronto, ON M5J 2R8 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $2,752.02 | $0.00 |
| 184 300 7100 | Residential Care Services, LLC c/o ServiceMaster Residential Care P.O. Box 1044 Cordova, TN 38088 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $1,036.84 | $0.00 |
| 185 300 7100 | Five Below Inc Attn: David Libenson 701 Market St, Ste 200 Philadelphia, PA 19106 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/21/2020 | $0.00 | $48,412.55 | $0.00 |
| 186 300 7100 | Residential Care Services, LLC c/o ServiceMaster Residential Care P.O. Box 1044 Cordova, TN 38088 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $1,773.50 | $0.00 |
| 187 300 7100 | Tri Textiles 195 Central Ave Ste E Farmingdale, NY 11735 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/24/2020 | $0.00 | $8,875.95 | $0.00 |
| 190 300 7100 | CIT Bank NA CIT Bank NA (PPP Loan) 10680 Treena St, Ste 250 San Diego, CA 92131 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 09/28/2020 | $0.00 | $2,103,661.44 | $0.00 |
| 193 300 7100 | Brunswick County, North Carolina Brunswick County Attn: Bryan Batton P.O. Box 249 Bolivia, NC 28422 | Unsecured Payment Status: Valid To Pay Claim Category: Professional Fees | Date Filed: 11/21/2020 | $0.00 | $1,063.00 | $0.00 |
| 194 300 7100 | Yes Fashion Co Ltd Attn: Ray Huang Zhou Zi St No 61 Taipei, Taiwan 114 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/12/2020 | $0.00 | $371,244.48 | $0.00 |
| 195 300 7100 | CenturyLink Communications LLC fka Qwest Communications Comp c/o CenturyLink Communications LLC Bankruptcy Attn: Legal BKY 1025 El Dorado Blvd Broomfield, CO 80021 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/13/2020 | $0.00 | $1,723.12 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                    Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 196 300 7100 | Residential Care Services LLC c/o Service Master Residential Care Attn: Theresa Hill P.O.Box 1044 Cordova, TN 38088 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 12/01/2020 | $0.00 | $2,810.34 | $0.00 |
| 197 300 7100 | Suzhou Liande Import and Export Co Ltd Attn: Hong Xuz Hui Rm 1201 Bldg 1 No 269 Wandun Rd Suzhou City, Jiangsu 215000 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 12/01/2020 | $0.00 | $642,030.96 | $0.00 |
| 199-b 300 7100 | Philip T Dooley | Unsecured Payment Status: Valid To Pay Claim Category: Employee Claim | Date Filed: 12/01/2020 | $0.00 | $4,846.16 | $0.00 |
| 201 300 7100 | XPO Logistics Supply Chain Inc Attn: Deborah L Fletcher c/o FisherBroyles LLP 338 Sharon Amity Rd, 518 Charlotte, NC 28211 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 11/30/2020 | $0.00 | $212,924.59 | $0.00 |
| 202 300 7100 | Voided - claim entered in error | Unsecured Payment Status: Valid To Pay Claim Category: Unknown Basis | | $0.00 | $0.00 | $0.00 |
| 203 300 7100 | CIT Bank NA CIT BANK, NA (PPP Loan) 10680 Treena St, Ste 250 San Diego, CA 92131 | Unsecured Payment Status: Valid To Pay Claim Category: Bank Claim | Date Filed: 09/29/2020 | $0.00 | $2,103,661.44 | $0.00 |
| 204 300 7100 | Shay Auerbach LLC (Estate of Shay Auerbach) c/o DuffyAmedeo LLP 190 Willis Ave Mineola, NY 11501 | Unsecured Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 12/30/2020 | $0.00 | $246,516.00 | $0.00 |
| 205 300 7100 | Pegasus Partners LLC c/o DuffyAmedeo LLP 190 Willis Ave Mineola, NY 11501 | Unsecured Payment Status: Valid To Pay Claim Category: Landlord Claim | Date Filed: 12/30/2020 | $0.00 | $126,623.12 | $0.00 |
| 206 300 7100 | JCB Sales Inc Attn: Mark Tummillo 1026 Redfield Ln Dunwoody, GA 30338 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 02/19/2021  Reclassified from administrative claim to GUC by order, dated October 26, 2021 [DE 528] | $0.00 | $1,354.54 | $1,354.54 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-10990-mew                                                                                     Date: April 25, 2022
Debtor Name: The Northwest Company LLC
Claims Bar Date: 7/11/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 209 300 7100 | Voided - claim entered in error | Unsecured Payment Status: Valid To Pay Claim Category: Unknown Basis | | $0.00 | $0.00 | $0.00 |
| 211 300 7100 | Adcomm Digital Attn: Guy Leibstein 21 Lamar St W Babylon, NY 11704 | Unsecured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 03/03/2021 | $0.00 | $18,690.00 | $0.00 |
| 73 400 4220 | Distribution Alternatives, Inc Attn: Grant Ellena 6870 21st Ave S Lino Lakes, MN 55038 | Secured Payment Status: Valid To Pay Claim Category: Trade Claim | Date Filed: 09/30/2020  Withdrawn on consent by letter filed September 13, 2021 [DE 484] | $0.00 | $2,515,750.00 | $0.00 |
| | Case Totals | | | $0.00 | $100,808,086.72 | $3,662,527.40 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 20-10990-mew
Case Name: The Northwest Company LLC
Trustee Name: YANN GERON, TRUSTEE

|  | | |
|---|---|---|
| Balance on hand | $ | 7,885,677.05 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 73 | Distribution Alternatives, Inc | $ 2,515,750.00 | $ 0.00 | $ 0.00 | $ 0.00 |

|  | | |
|---|---|---|
| Total to be paid to secured creditors | $ | 0.00 |
| Remaining Balance | $ | 7,885,677.05 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: YANN GERON | $ 141,748.41 | $ 0.00 | $ 0.00 |
| Attorney for Trustee Fees: Geron Legal Advisors | $ 481,780.00 | $ 0.00 | $ 385,424.00 |
| Attorney for Trustee Expenses: Geron Legal Advisors | $ 490.00 | $ 0.00 | $ 392.00 |
| Accountant for Trustee Fees: Mazars USA LLP | $ 14,742.00 | $ 0.00 | $ 11,793.60 |
| Fees: Office of the U. S. Trustee | $ 30,315.00 | $ 0.00 | $ 30,315.00 |
| Other: Clear Thinking Group | $ 32,610.00 | $ 0.00 | $ 26,088.00 |
| Other: Eisner Advisory Group LLC | $ 126,440.00 | $ 0.00 | $ 101,152.00 |
| Other: Eisner Advisory Group LLC | $ 2,254.00 | $ 0.00 | $ 1,803.20 |
| Other: EISNERAMPER LLP | $ 333,274.75 | $ 0.00 | $ 266,619.80 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: EISNERAMPER LLP | $ 3,867.00 | $ 0.00 | $ 3,093.60 |
| Other: Law Office of Matthew J. Borror | $ 8,983.63 | $ 0.00 | $ 7,186.90 |
| Other: Law Office of Matthew J. Borror | $ 90.00 | $ 0.00 | $ 72.00 |
| Other: Maltz Auctions, Inc. | $ 2,619.75 | $ 0.00 | $ 2,095.80 |
| Other: Maltz Auctions, Inc. | $ 3,450.00 | $ 0.00 | $ 2,760.00 |
| Other: New York State Department of Taxation and Finance | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Reid Collins & Tsai LLP | $ 533,687.50 | $ 0.00 | $ 426,950.00 |
| Other: Reid Collins & Tsai LLP | $ 2,915.91 | $ 0.00 | $ 2,332.73 |
| Other: Waldrep Wall Babcock & Bailey PLLC | $ 5,813.00 | $ 0.00 | $ 4,650.40 |

Total to be paid for chapter 7 administrative expenses    $ 1,272,729.03

Remaining Balance    $ 6,612,948.02

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Professional Expenses: Sills Cummis & Gross P. C. | $ 26,874.84 | $ 22,494.40 | $ 4,380.44 |
| Other Prior Chapter Professional Fees: Sills Cummis & Gross P. C. | $ 465,514.90 | $ 389,638.78 | $ 75,876.12 |
| Prior Chapter Trade Debt: USPA Accessories LLC (dba Concept One Accessories) | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: CRL Advisory Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: Star Asia International Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: Natiss & Gordon, PC | $ 5,000.00 | $ 0.00 | $ 5,000.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other State or Local Taxes: Texas Comptroller of Public Accounts | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: InLand Paper Co | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: PSEG LI | $ 663.49 | $ 0.00 | $ 663.49 |
| Prior Chapter Trade Debt: SINY Corp dba Monterey Mill | $ 25,902.00 | $ 0.00 | $ 25,902.00 |
| Other Prior Chapter Professional Fees: Clear Thinking Group LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: KeySpan Gas East Corp dba National Grid | $ 583.89 | $ 0.00 | $ 583.89 |
| Prior Chapter Trade Debt: Memphis Light Gas & Water Division | $ 127,993.87 | $ 0.00 | $ 127,993.87 |
| Other Prior Chapter Professional Fees: Clear Thinking Group LLC | $ 250,733.00 | $ 209,865.03 | $ 40,867.97 |
| Other Prior Chapter Professional Expenses: MMG Advisors, Inc | $ 15,882.61 | $ 13,293.84 | $ 2,588.77 |
| Other Prior Chapter Professional Fees: MMG Advisors, Inc | $ 229,085.00 | $ 191,745.53 | $ 37,339.47 |
| Other Prior Chapter Professional Expenses: Lowenstein Sandler LLP | $ 56,277.30 | $ 47,104.44 | $ 9,172.86 |
| Other Prior Chapter Professional Fees: Lowenstein Sandler LLP | $ 387,454.70 | $ 324,301.92 | $ 63,152.78 |
| Prior Chapter Trade Debt: Extreme Horse Limited | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): Mazars USA LLP | $ 22,357.00 | $ 18,712.94 | $ 3,644.06 |
| Other Prior Chapter Administrative Expenses: Extreme Horse Limited | $ 0.00 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Administrative Expenses: Ross Auerbach | $ 0.00 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Administrative Expenses: Shay Auerbach LLC | $ 0.00 | $ 0.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Administrative Expenses: Pegasus Partners LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Professional Expenses: Emerald Capital Advisors | $ 787.10 | $ 658.81 | $ 128.29 |
| Other Prior Chapter Professional Fees: Emerald Capital Advisors | $ 321,275.10 | $ 268,909.19 | $ 52,365.91 |
| Prior Chapter Trade Debt: Omni Agent Solutions | $ 71,630.72 | $ 0.00 | $ 71,630.72 |
| Other Prior Chapter Administrative Expenses: Ashford Textiles, LLC and The Northwest Group, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: CAB assignee of Suzhou Megatex Import & Export Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trade Debt: 261 Fifth Avenue TIC Owner LLC and | $ 61,440.31 | $ 0.00 | $ 61,440.31 |
| Prior Chapter Trade Debt: Commerce Technologies, LLC dba CommerceHub | $ 531.00 | $ 0.00 | $ 531.00 |
| Prior Chapter Trade Debt: Flexport International LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Administrative Expenses: CAB assignee of Suzhou Megatex Import & Export Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Administrative Expenses: Dulce Alma Arango Rodriguez | $ 3,740.00 | $ 0.00 | $ 3,740.00 |

Total to be paid for prior chapter administrative expenses $_____ 587,001.95

Remaining Balance $_____ 6,025,946.07

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 157-a | Dulce Alma Arango Rodriguez | $ 0.00 | $ 0.00 | $ 0.00 |
| 1-a | CDW Direct LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 8 | New York Department of Taxation and Finance | $ 0.00 | $ 0.00 | $ 0.00 |
| 13-a | Ohio Department of Taxation | $ 0.00 | $ 0.00 | $ 0.00 |
| 48-a | Texas Comptroller of Public Accounts | $ 0.00 | $ 0.00 | $ 0.00 |
| 56-a | State of Florida - Department of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 65-a | WA Department of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 76 | Bruce Rousseau | $ 0.00 | $ 0.00 | $ 0.00 |
| 77 | Bruce Rousseau | $ 0.00 | $ 0.00 | $ 0.00 |
| 80 | Talia Bergman | $ 0.00 | $ 0.00 | $ 0.00 |
| 83 | Ronald Andreola | $ 0.00 | $ 0.00 | $ 0.00 |
| 84 | James Memoli | $ 0.00 | $ 0.00 | $ 0.00 |
| 86 | SANFORD KAROLL | $ 0.00 | $ 0.00 | $ 0.00 |
| 90 | GotUCovered Sales & Marketing | $ 0.00 | $ 0.00 | $ 0.00 |
| 93 | Ron Roberts & Associates, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 95 | Brett Gerstenblatt | $ 0.00 | $ 0.00 | $ 0.00 |
| 96 | Daniel Larner | $ 0.00 | $ 0.00 | $ 0.00 |
| 97 | Yahaira Pizarro | $ 0.00 | $ 0.00 | $ 0.00 |
| 98 | Brett Gerstenblatt | $ 0.00 | $ 0.00 | $ 0.00 |
| 99 | Melaney Marketing Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 100 | L.B. Wood Marketing, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 101 | Mary Matthews | $ 0.00 | $ 0.00 | $ 0.00 |
| 102 | Ballner G Chamale | $ 0.00 | $ 0.00 | $ 0.00 |
| 103 | Acker Agency, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 104-a | Nina Reilly | $ 0.00 | $ 0.00 | $ 0.00 |
| 105 | Debi Levy | $ 0.00 | $ 0.00 | $ 0.00 |
| 110-a | Heather Scaglione | $ 0.00 | $ 0.00 | $ 0.00 |
| 111 | Lisanne Menke | $ 0.00 | $ 0.00 | $ 0.00 |
| 112 | Lisanne Menke | $ 0.00 | $ 0.00 | $ 0.00 |
| 113 | Lisanne Menke | $ 0.00 | $ 0.00 | $ 0.00 |
| 114 | Jeffrey Shafer | $ 0.00 | $ 0.00 | $ 0.00 |
| 116 | Kathleen Martin | $ 0.00 | $ 0.00 | $ 0.00 |
| 117 | Karl Wright | $ 0.00 | $ 0.00 | $ 0.00 |
| 120 | Theodoros Georgis | $ 0.00 | $ 0.00 | $ 0.00 |
| 121 | Ana S Ulloa Padilla | $ 0.00 | $ 0.00 | $ 0.00 |
| 122 | Christine McClure | $ 0.00 | $ 0.00 | $ 0.00 |
| 124 | Alexa Riech | $ 0.00 | $ 0.00 | $ 0.00 |
| 125 | Kathleen Conway | $ 0.00 | $ 0.00 | $ 0.00 |
| 126 | Kathleen Conway | $ 0.00 | $ 0.00 | $ 0.00 |
| 127 | Kathleen Conway | $ 0.00 | $ 0.00 | $ 0.00 |
| 128-a | Tennessee Dept of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 135 | Benton County Tax Collector | $ 0.00 | $ 0.00 | $ 0.00 |
| 140 | Kathleen Conway | $ 0.00 | $ 0.00 | $ 0.00 |
| 143 | Judy Cheung | $ 0.00 | $ 0.00 | $ 0.00 |
| 144 | Kathleen Conway | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 145 | Kathleen Conway | $ 0.00 | $ 0.00 | $ 0.00 |
| 147 | USPA Accessories LLC (dba Concept One Accessories) | $ 0.00 | $ 0.00 | $ 0.00 |
| 148-a | Cision US Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 156 | Carmela Schwartz | $ 0.00 | $ 0.00 | $ 0.00 |
| 165 | Ballner G Chamale | $ 0.00 | $ 0.00 | $ 0.00 |
| 168 | Pillow Master Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 173 | Sanford Karoll | $ 0.00 | $ 0.00 | $ 0.00 |
| 176 | Stanley Mieszkowski | $ 0.00 | $ 0.00 | $ 0.00 |
| 177-a | Willets Management Systems I | $ 0.00 | $ 0.00 | $ 0.00 |
| 188 | Yahaira Pizarro | $ 0.00 | $ 0.00 | $ 0.00 |
| 189 | Melaney Marketing Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 191 | NYC Dept of Finance | $ 0.00 | $ 0.00 | $ 0.00 |
| 192 | NY Sports Group Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 198 | Philip T Dooley | $ 0.00 | $ 0.00 | $ 0.00 |
| 199-a | Philip T Dooley | $ 0.00 | $ 0.00 | $ 0.00 |
| 200 | Ana S Ulloa Padilla | $ 0.00 | $ 0.00 | $ 0.00 |
| 228 | TN Dept of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors      $_____ 0.00

Remaining Balance      $_____ 6,025,946.07

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $5,468.03 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-b | CDW Direct LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 2 | PSEG LI | $ 0.00 | $ 0.00 | $ 0.00 |
| 3 | Landstar Express America | $ 0.00 | $ 0.00 | $ 0.00 |
| 4 | Landstar Global Logistics | $ 0.00 | $ 0.00 | $ 0.00 |
| 5 | MPM Consulting LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 6 | HRG TRANSPORT INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 7 | King of Freight LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 10 | National Grid | $ 0.00 | $ 0.00 | $ 0.00 |
| 11 | Flyone International Trading Limited | $ 0.00 | $ 0.00 | $ 0.00 |
| 12 | Freeman Expositions LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 13-b | Ohio Department of Taxation | $ 0.00 | $ 0.00 | $ 0.00 |
| 14 | Spectrum | $ 0.00 | $ 0.00 | $ 0.00 |
| 15 | CRL Advisory Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 16 | UL LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 17 | Westpoint Home LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 18 | Newburgh Molding Technology LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 19 | Staples Business Credit | $ 0.00 | $ 0.00 | $ 0.00 |
| 20 | Staples Business Advantage | $ 0.00 | $ 0.00 | $ 0.00 |
| 21 | R&L Carriers Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 22 | Lianyungang Yingyou Lichng Plush Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 23 | CAB assignee of Kunshan Heiwei Light Ind'l Products Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 24 | American Express National Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 25 | Zurich American Insurance | $ 0.00 | $ 0.00 | $ 0.00 |
| 26 | CAB assignee of Lianyungang Feiyan Blankets Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 27 | University of Iowa | $ 0.00 | $ 0.00 | $ 0.00 |
| 28 | Euler Hermes agent for Vanguard Packaging | $ 0.00 | $ 0.00 | $ 0.00 |
| 29 | Shanghai Refine Textile Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 30 | Canon Solutions America Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 31 | Memphis Light Gas & Water | $ 0.00 | $ 0.00 | $ 0.00 |
| 32-a | CAB assignee of Suzhou Megatex Import & Export Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 33 | Jets Stadium Development, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 34 | Xerox Corporation | $ 0.00 | $ 0.00 | $ 0.00 |
| 35 | Staples Business Advantage | $ 0.00 | $ 0.00 | $ 0.00 |
| 36 | R&L Carriers Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 37 | Memphis Light Gas & Water | $ 0.00 | $ 0.00 | $ 0.00 |
| 38 | Lianyungang Yingyou Lichng Plush Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 39 | FedEx Corporate Services Inc | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 40 | Swift Transportation | $ 0.00 | $ 0.00 | $ 0.00 |
| 41 | Employbridge Holding Company | $ 0.00 | $ 0.00 | $ 0.00 |
| 42 | Opentext | $ 0.00 | $ 0.00 | $ 0.00 |
| 43 | Alfull Luggage Corporation | $ 0.00 | $ 0.00 | $ 0.00 |
| 44 | Xiamen Jastone Import and Export Co., Ltd. | $ 0.00 | $ 0.00 | $ 0.00 |
| 45 | Suzhou Liande Import & Export Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 46 | A.N. Deringer Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 47 | Atlantic Tomorrows Office | $ 4,113.49 | $ 0.00 | $ 0.00 |
| 48-b | Texas Comptroller of Public Accounts | $ 0.00 | $ 0.00 | $ 0.00 |
| 49 | Express Services, Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 50 | Duke Energy Carolinas | $ 0.00 | $ 0.00 | $ 0.00 |
| 51 | Laser Logics, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 52-a | 261 Fifth Avenue TIC Owner LLC and | $ 0.00 | $ 0.00 | $ 0.00 |
| 53 | Franklin Retail Solutions | $ 0.00 | $ 0.00 | $ 0.00 |
| 54 | Voided - claim entered in error | $ 0.00 | $ 0.00 | $ 0.00 |
| 55 | Voided - claim entered in error | $ 0.00 | $ 0.00 | $ 0.00 |
| 56-b | State of Florida - Department of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 57 | Ashford Textiles LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 58 | Zhongshan Xiangheng Travel Product co., Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 59 | De Lage Landen | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 60 | Omni ePartners, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 61 | Omni ePartners, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 62 | HO Zimman Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 63 | Voided - claim entered in error | $ 0.00 | $ 0.00 | $ 0.00 |
| 64 | USA Printworks Illinois Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 65-b | WA Department of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 66 | Ace Bayou Corp | $ 0.00 | $ 0.00 | $ 0.00 |
| 67 | Ace Bayou Corp | $ 0.00 | $ 0.00 | $ 0.00 |
| 68 | Gerald  Esposito dba Eastern Enterprises | $ 0.00 | $ 0.00 | $ 0.00 |
| 69 | Matthew T Wolf | $ 0.00 | $ 0.00 | $ 0.00 |
| 70 | Groeshop Company Limited | $ 0.00 | $ 0.00 | $ 0.00 |
| 71 | Arevo Group, Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 72 | CIT Bank NA | $ 0.00 | $ 0.00 | $ 0.00 |
| 74 | Bryan Adams | $ 0.00 | $ 0.00 | $ 0.00 |
| 75 | Philip T Dooley | $ 0.00 | $ 0.00 | $ 0.00 |
| 78 | Mark Scully | $ 0.00 | $ 0.00 | $ 0.00 |
| 79 | Argo Partners | $ 0.00 | $ 0.00 | $ 0.00 |
| 81 | Landstar Express America | $ 0.00 | $ 0.00 | $ 0.00 |
| 82 | Five Below Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 85 | PSEG LI | $ 0.00 | $ 0.00 | $ 0.00 |
| 87 | JCB Sales Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 88 | James Frith | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 89 | C & L Pro Sportswear Enterprises, Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 91 | Both Enterprises, Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 92 | NY Sports Group Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 94 | T.O. Epps & Associates, Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 104-b | Nina Reilly | $ 0.00 | $ 0.00 | $ 0.00 |
| 106 | Stanley Mieszkowski | $ 0.00 | $ 0.00 | $ 0.00 |
| 107 | Labyrinth Sales Company Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 108 | Patrick Higgins | $ 0.00 | $ 0.00 | $ 0.00 |
| 109 | Christine McClure | $ 0.00 | $ 0.00 | $ 0.00 |
| 110-b | Heather Scaglione | $ 0.00 | $ 0.00 | $ 0.00 |
| 115 | Cooper Roberts Sales Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 118 | Hannah Mandel | $ 0.00 | $ 0.00 | $ 0.00 |
| 119 | Debra Grande | $ 0.00 | $ 0.00 | $ 0.00 |
| 123-a | Commerce Technologies, LLC dba CommerceHub | $ 0.00 | $ 0.00 | $ 0.00 |
| 128-b | Tennessee Dept of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 130 | Sung Ji USA dba Chicago Offset | $ 0.00 | $ 0.00 | $ 0.00 |
| 131 | Star Asia International Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 133 | Wallace Printing | $ 0.00 | $ 0.00 | $ 0.00 |
| 134 | Adcomm Digital | $ 0.00 | $ 0.00 | $ 0.00 |
| 136 | Michael Canavan | $ 0.00 | $ 0.00 | $ 0.00 |
| 137 | MIddleburg Yarn Processing Co Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 138 | MPM Consulting LLC | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 139 | MPM Consulting LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 141 | Federal Insurance Company | $ 0.00 | $ 0.00 | $ 0.00 |
| 142 | Great Northern Insurance Company | $ 0.00 | $ 0.00 | $ 0.00 |
| 146 | Flyone International Trading Limited | $ 0.00 | $ 0.00 | $ 0.00 |
| 148-b | Cision US Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 149 | Uline Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 150 | Label It | $ 0.00 | $ 0.00 | $ 0.00 |
| 151 | Collard & Roe PC | $ 0.00 | $ 0.00 | $ 0.00 |
| 152 | Exeter 4755 Southpoint LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 153 | The Associated Press | $ 0.00 | $ 0.00 | $ 0.00 |
| 154-a | Flexport International LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 155 | Scali Rasmussen PC | $ 0.00 | $ 0.00 | $ 0.00 |
| 158 | SINY Corp d/b/a Monterey Mills | $ 0.00 | $ 0.00 | $ 0.00 |
| 159 | PICC Property and Casualty Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 160 | Robert Jolson | $ 0.00 | $ 0.00 | $ 0.00 |
| 161 | Zeller-800 LaSalle Avenue, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 162 | Zeller-800 LaSalle Avenue, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 163 | Beth Bodenmiller | $ 0.00 | $ 0.00 | $ 0.00 |
| 164 | Cooper Roberts Sales Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 166 | PICC Property and Casualty Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 167 | Central Telephone Company - North Carolina | $ 0.00 | $ 0.00 | $ 0.00 |
| 169 | Concept + Design | $ 0.00 | $ 0.00 | $ 0.00 |
| 170 | Sapona Plastics LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 171 | 289C Apparel LTD | $ 0.00 | $ 0.00 | $ 0.00 |
| 172 | LABEL IT | $ 0.00 | $ 0.00 | $ 0.00 |
| 174 | Birlasoft Computer Corporation | $ 0.00 | $ 0.00 | $ 0.00 |
| 175 | Major League Baseball Players Association | $ 0.00 | $ 0.00 | $ 0.00 |
| 177-b | Willets Management Systems I | $ 0.00 | $ 0.00 | $ 0.00 |
| 178 | Viacom International Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 179 | Genserve INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 180 | Unifi Manufacturing Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 181 | Probity Products | $ 0.00 | $ 0.00 | $ 0.00 |
| 182 | Gould Goldstein LLP | $ 0.00 | $ 0.00 | $ 0.00 |
| 183 | National Hockey League Players' Association | $ 0.00 | $ 0.00 | $ 0.00 |
| 184 | Residential Care Services, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 185 | Five Below Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 186 | Residential Care Services, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 187 | Tri Textiles | $ 0.00 | $ 0.00 | $ 0.00 |
| 190 | CIT Bank NA | $ 0.00 | $ 0.00 | $ 0.00 |
| 193 | Brunswick County, North Carolina | $ 0.00 | $ 0.00 | $ 0.00 |
| 194 | Yes Fashion Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 195 | CenturyLink Communications LLC fka Qwest Communications Comp | $ 0.00 | $ 0.00 | $ 0.00 |
| 196 | Residential Care Services LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 197 | Suzhou Liande Import and Export Co Ltd | $ 0.00 | $ 0.00 | $ 0.00 |
| 199-b | Philip T Dooley | $ 0.00 | $ 0.00 | $ 0.00 |
| 201 | XPO Logistics Supply Chain Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 202 | Voided - claim entered in error | $ 0.00 | $ 0.00 | $ 0.00 |
| 203 | CIT Bank NA | $ 0.00 | $ 0.00 | $ 0.00 |
| 204 | Shay Auerbach LLC (Estate of Shay Auerbach) | $ 0.00 | $ 0.00 | $ 0.00 |
| 205 | Pegasus Partners LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 206 | JCB Sales Inc | $ 1,354.54 | $ 0.00 | $ 0.00 |
| 209 | Voided - claim entered in error | $ 0.00 | $ 0.00 | $ 0.00 |
| 211 | Adcomm Digital | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors     $ 0.00

Remaining Balance     $ 6,025,946.07

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE


     Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

     Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE